**UNITED STATES BANKRUPTCY COURT**
NORTHERN **DISTRICT OF** ILLINOIS
EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| PIONEER COACH LINES | § | Case No. 1:13-09483-JPC |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

N. Neville Reid, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 364,000.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  0.00 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  496,139.50 | |

3) Total gross receipts of $ 558,697.50  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 62,448.00  (see **Exhibit 2**), yielded net receipts of $ 496,249.50  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,555,294.32 | $ 1,081,702.47 | $ 1,081,702.47 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 621,445.28 | 621,445.28 | 496,139.50 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 513,610.56 | 163,859.70 | 163,859.70 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 61,891.35 | 1,586,184.28 | 1,586,184.28 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 3,130,796.23 | $ 3,453,191.73 | $ 3,453,191.73 | $ 496,139.50 |

4) This case was originally filed under chapteron  03/11/2013 , and it was converted to chapter 7 on  05/23/2013 .  The case was pending for 59 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/09/2018                    By:/s/N. Neville Reid, Trustee
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| NON-ESTATE FUNDS [PROPERTY OF COLONIAL] | 1110-000 | 59,200.00 |
| VEHICLES - BUS # 848 | 1110-000 | 3,850.00 |
| ACCOUNTS RECEIVABLE - PRE-PETITION | 1121-000 | 148,815.36 |
| TAX REFUND | 1124-000 | 6,724.00 |
| FINANCIAL ACCOUNTS | 1129-000 | 864.00 |
| VEHICLES - BUS # 144 | 1129-000 | 2,530.00 |
| VEHICLES - BUS # 145 | 1129-000 | 4,950.00 |
| VEHICLES - BUS # 146 | 1129-000 | 2,420.00 |
| VEHICLES - BUS # 842 | 1129-000 | 900.00 |
| VEHICLES - BUS # 844 | 1129-000 | 900.00 |
| VEHICLES - BUS # 847 | 1129-000 | 1,650.00 |
| VEHICLES - BUS # 849 | 1129-000 | 1,760.00 |
| VEHICLES - BUS # 850 | 1129-000 | 1,430.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| VEHICLES - BUS # 933 | 1129-000 | 990.00 |
| VEHICLES - BUS # 982 | 1129-000 | 1,650.00 |
| [ch11] ACCOUNTS RECEIVABLE - POST-PETITION | 1221-000 | 14,020.00 |
| FINANCIAL ACCOUNTS | 1229-000 | 15,789.66 |
| VEHICLES - BUS # 143 | 1229-000 | 1,100.00 |
| VEHICLES - BUS # 983 | 1229-000 | 100,000.00 |
| VEHICLES - BUS # 985 | 1229-000 | 100,000.00 |
| VEHICLES - BUS # 986 | 1229-000 | 40,000.00 |
| [ch7] ACCOUNTS RECEIVABLE - POST-PETITION | 1230-000 | 38,204.48 |
| NON-ESTATE FUNDS [PROPERTY OF COLONIAL] | 1280-000 | 10,950.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 558,697.50** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| 1600 W. James Drive | | 8500-002 | 2,348.00 |
| ESTATE OF COLONIAL-TRANSFER FUNDS | Non-Estate Funds Paid to Third Parties | 8500-002 | 59,200.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| N. Neville Reid, as Trustee of the Bankruptcy Estate of Colonial Coach Lines | Non-Estate Funds Paid to Third Parties | 8500-002 | 900.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 62,448.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mercedes-Benz Financial Services c/o Robert Kamm 17 N. State St, Suite 990 Chicago, IL 60602 | | 400,000.00 | NA | NA | 0.00 |
| | SomerCor 504, Inc. 601 S. LaSalle St, Suite 510 Chicago, IL 60605 | | 2,000,000.00 | NA | NA | 0.00 |
| 1A | ILLINOIS DEPT OF EMPLOYMENT S | 4110-000 | 32,366.84 | 30,224.80 | 30,224.80 | 0.00 |
| 4 | SULLIVAN HINCKS & CONWAY | 4110-000 | 122,927.48 | 130,121.72 | 130,121.72 | 0.00 |
| 7 | U S SMALL BUSINESS ADMINISTRATION | 4110-000 | NA | 921,355.95 | 921,355.95 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 2,555,294.32** | **$ 1,081,702.47** | **$ 1,081,702.47** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| N. NEVILLE REID | 2100-000 | NA | 11,725.64 | 11,725.64 | 11,725.64 |
| Arthur B. Levine Company | 2300-000 | NA | 89.79 | 89.79 | 89.79 |
| BOND | 2300-000 | NA | 58.81 | 58.81 | 58.81 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 16.82 | 16.82 | 16.82 |
| Associated Bank | 2600-000 | NA | 7,183.66 | 7,183.66 | 7,183.66 |
| Associted Bank | 2600-000 | NA | 182.71 | 182.71 | 182.71 |
| Clerk, U.S. Bankruptcy Court | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| IL Dept of Tax | 2690-000 | NA | 457.51 | 457.51 | 457.51 |
| ILLINOIS SECRETARY OF STATE | 2690-000 | NA | 715.00 | 715.00 | 715.00 |
| IRS | 2690-000 | NA | 2,901.74 | 2,901.74 | 2,901.74 |
| OPERATING EXPENSES | 2690-000 | NA | 98,652.39 | 98,652.39 | 98,552.39 |
| VOID | 2690-000 | NA | 0.00 | 0.00 | 0.00 |
| Tax Payment on 6-26-13 | 2690-730 | NA | 620.22 | 620.22 | 620.22 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 325.00 | 325.00 | 325.00 |
| BSSI2 | 2990-000 | NA | 729.25 | 729.25 | 729.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHICAGO DEPART. OF FINANCE - F. 850 | 2990-000 | NA | 864.00 | 864.00 | 864.00 |
| CHICAGO RECORDS MANAGEMENT | 2990-000 | NA | 4,385.04 | 4,385.04 | 4,385.04 |
| COMPUTING SOURCE | 2990-000 | NA | 2,152.73 | 2,152.73 | 2,152.73 |
| Gilbert Bernal | 2990-000 | NA | 647.88 | 647.88 | 647.88 |
| IL ILLINOIS DEPARTMENT OF REVENUE | 2990-000 | NA | 781.82 | 781.82 | 781.82 |
| ILLINOIS DIRECTOR OF EMPLOYMENT | 2990-000 | NA | 22.58 | 22.58 | 22.58 |
| Jensen Litigation Solutions | 2990-000 | NA | 972.70 | 972.70 | 972.70 |
| L MERCEDES-BENZ FINANCIAL SERVICES | 2990-000 | NA | 175,201.12 | 175,201.12 | 175,201.12 |
| MALONE PROCESS SERVICE | 2990-000 | NA | 150.00 | 150.00 | 150.00 |
| O'HARE TOWING SERVICE, INC. | 2990-000 | NA | 17,384.10 | 17,384.10 | 17,384.10 |
| REAL TIME REPORTERS | 2990-000 | NA | 1,175.50 | 1,175.50 | 1,175.50 |
| RON BRAVER & ASSOCIATES | 2990-000 | NA | 375.00 | 375.00 | 375.00 |
| SOUTHWEST PERSONAL PROTECTION | 2990-000 | NA | 14,990.00 | 14,990.00 | 14,990.00 |
| STATE DISBURSEMENT UNIT | 2990-000 | NA | 687.52 | 687.52 | 687.52 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STERN PROCESSING | 2990-000 | NA | 165.00 | 165.00 | 165.00 |
| SUBPOENA/COMPLIANCE | 2990-000 | NA | 815.65 | 815.65 | 815.65 |
| Fox Swibel Levin & Carroll LLP | 3110-000 | NA | 114,502.50 | 114,502.50 | 46,988.96 |
| Fox Swibel Levin & Carroll LLP | 3120-000 | NA | 4,101.97 | 4,101.97 | 4,101.97 |
| Bruce de'Medici | 3210-000 | NA | 450.00 | 450.00 | 450.00 |
| Kutchins, Robbins & Diamond Ltd. | 3410-000 | NA | 6,700.38 | 6,700.38 | 6,700.38 |
| Kutchins, Robbins & Diamond Ltd. | 3420-000 | NA | 23.19 | 23.19 | 23.19 |
| AMERICAN AUCTION ASSOCIATES, INC. | 3610-000 | NA | 20,211.82 | 20,211.82 | 20,211.82 |
| AMERICAN AUCTION ASSOCIATES, INC. | 3620-000 | NA | 4,640.30 | 4,640.30 | 4,640.30 |
| JAMES O'ROURKE | 3701-000 | NA | 10,050.00 | 10,050.00 | 10,050.00 |
| Alan Kravets | 3731-000 | NA | 845.00 | 845.00 | 845.00 |
| KEN NOVAK & ASSOCIATES, INC. | 3731-000 | NA | 99,100.38 | 99,100.38 | 41,408.14 |
| Alan Kravets | 3732-000 | NA | 1,322.50 | 1,322.50 | 1,322.50 |
| KEN NOVAK & ASSOCIATES, INC. | 3732-000 | NA | 14,968.06 | 14,968.06 | 14,968.06 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 621,445.28 | $ 621,445.28 | $ 496,139.50 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Attorney General of IL 100 W. Randolph St. 13th Floor Chicago, IL 60601 | | 5,907.01 | NA | NA | 0.00 |
| | City of Chicago c/o Markoff Law LLC 29 N. Wacker Drive, 550 Chicago, IL 60606 | | 67,343.23 | NA | NA | 0.00 |
| | Illinois State Tollway Highway Authority 2700 Ogden Ave Downers Grove, IL 60515 | | 400,000.00 | NA | NA | 0.00 |
| | State of Illinois Department of Labor 160 N. LaSalle Street Suite C-1300 Chicago, IL 60601 | | 19,805.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of Illinois Department of Revenue PO Box 19006 Springfield, IL 62794 | | 5,123.26 | NA | NA | 0.00 |
| | US Department of Labor Wage & Hour Division PO Box 2638 Chicago, IL 60690-2638 | | 15,431.10 | NA | NA | 0.00 |
| 5C | DEPARTMENT OF THE TREASURY | 5200-000 | NA | 7,542.32 | 7,542.32 | 0.00 |
| 2 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5200-000 | NA | 1,870.16 | 1,870.16 | 0.00 |
| 10A | ILLINOIS DEPARTMENT OF REVENUE | 5200-000 | NA | 312.00 | 312.00 | 0.00 |
| 1D | ILLINOIS DEPT OF EMPLOYMENT S | 5200-000 | NA | 374.03 | 374.03 | 0.00 |
| 6 | ILLINOIS DEPT OF EMPLOYMENT s | 5200-000 | NA | 2,244.19 | 2,244.19 | 0.00 |
| 11 | JAN PARICKA | 5300-000 | NA | 2,011.75 | 2,011.75 | 0.00 |
| 15A | CITY OF CHICAGO | 5800-000 | NA | 12,933.41 | 12,933.41 | 0.00 |
| 16A | CITY OF CHICAGO | 5800-000 | NA | 23,224.70 | 23,224.70 | 0.00 |
| 5B | DEPARTMENT OF THE TREASURY | 5800-000 | NA | 1,443.56 | 1,443.56 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 98,893.52 | 98,893.52 | 0.00 |
| 9A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 6,545.29 | 6,545.29 | 0.00 |
| 1B | ILLINOIS DEPT OF EMPLOYMENT S | 5800-000 | NA | 6,464.77 | 6,464.77 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 513,610.56 | $ 163,859.70 | $ 163,859.70 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barr Management 6408 N. Western Ave Chicago, IL 60645 | | 1,236.82 | NA | NA | 0.00 |
| | CGR Services, Inc. c/o Fink Law Firm 25 E. Washington St. Suite 1233 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Cintas #22 1025 National Pkwy Schaumburg, IL 60173 | | 1,150.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | County of Wallworth WI PO Box 1001 1800 County Road NN Elkhorn, WI 53121 | | 162.70 | NA | NA | 0.00 |
| | De Lage Landen 1111Old Eagle School Rd Wayne, PA 19087 | | 3,560.00 | NA | NA | 0.00 |
| | Fulington 316 E. Cherry Street PO Box 211 Clearfield, PA 16830 | | 6,100.00 | NA | NA | 0.00 |
| | Greatland Corporation 2480 Walker Ave, NW PO Box 1157 Grand Rapids, MI 49501 | | 128.46 | NA | NA | 0.00 |
| | Konica Minolta Leasing De Lage Landen Financial PO Box 41602 Philadelphia, PA 19101-1602 | | 1,911.75 | NA | NA | 0.00 |
| | Pacific Employers Inc Co c/o Teller Levit & Silvertrust 19 S. LaSalle Stt, Suite 701 Chicago, IL 60603 | | 24,033.83 | NA | NA | 0.00 |
| | Taxi Medallion Management, LLC 1004 N. Elston Ave Chicago, IL 60622 | | 1,133.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trobes Bus Service, Inc. 413 S. County Road L St. Stephen, MN 56375 | | 2,608.00 | NA | NA | 0.00 |
| 14 | CITY OF CHICAGO | 7100-000 | NA | 92,119.50 | 92,119.50 | 0.00 |
| 15B | CITY OF CHICAGO | 7100-000 | NA | 21,108.12 | 21,108.12 | 0.00 |
| 16B | CITY OF CHICAGO | 7100-000 | NA | 68,639.52 | 68,639.52 | 0.00 |
| 13 | DE LAGE LANDEN FINANCIAL SERVICES | 7100-000 | NA | 3,560.17 | 3,560.17 | 0.00 |
| 5A | DEPARTMENT OF THE TREASURY | 7100-000 | 19,865.96 | 1,189.22 | 1,189.22 | 0.00 |
| 12 | GREYHOUND LINES INC. | 7100-000 | NA | 172,162.93 | 172,162.93 | 0.00 |
| 8B | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 26,493.60 | 26,493.60 | 0.00 |
| 9B | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 781.22 | 781.22 | 0.00 |
| 1C | ILLINOIS DEPT OF EMPLOYMENT S | 7100-000 | NA | 130.00 | 130.00 | 0.00 |
| 17 | ORAZIO CERAVOLO | 7200-000 | NA | 1,200,000.00 | 1,200,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 61,891.35 | $ 1,586,184.28 | $ 1,586,184.28 | $ 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-09483 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | PIONEER COACH LINES | | | | Date Filed (f) or Converted (c): | 05/23/2013 (c) |
| | | | | | 341(a) Meeting Date: | 06/20/2013 |
| For Period Ending: | 04/11/2018 | | | | Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  FINANCIAL ACCOUNTS<br><br>JP Morgan Chase Bank - Checkillg Acct #4706<br><br>Fifth Third Bank - Checking Acct# | 2,000.00 | 0.00 | | 864.00 | FA |
| 2.  COMPUTER EQUIPMENT<br><br>9 Computers, 3 Printers, 3 Facsimiles | 3,000.00 | Unknown | | 0.00 | FA |
| 3.  BOOKS/COLLECTIBLES<br><br>100 Books and 4 Pictures | 1,000.00 | Unknown | | 0.00 | FA |
| 4.  ACCOUNTS RECEIVABLE - PRE-PETITION<br><br>Accounts Receivable for dates of service on or before March 10, 2013. | 121,368.00 | Unknown | | 148,815.36 | FA |
| 5.  [ch13]  ACCOUNTS RECEIVABLE - POST-PETITION          (u)<br><br>Accounts Receivable for dates of service from March 11, 2013 through April 11, 2013. | 0.00 | Unknown | | 0.00 | FA |
| 6.  [ch11]  ACCOUNTS RECEIVABLE - POST-PETITION          (u)<br><br>Accounts Receivable for dates of service from April 12, 2013 through May 21, 2013. | 0.00 | Unknown | | 14,020.00 | FA |
| 7.  [ch7]  ACCOUNTS RECEIVABLE - POST-PETITION          (u)<br><br>Accounts Receivable for dates of service from May 22, 2013 through June 19, 2013. | 0.00 | Unknown | | 38,204.48 | FA |
| 8.  VEHICLES - BUS # 400<br><br>1993 Neplan Articulated Bus and one half WC #400 $30,000.00 | 30,000.00 | 0.00 | | 0.00 | FA |
| 9.  VEHICLES - BUS # 402<br><br>1993 Neplan Articulated Bus and one half WC #402 $30,000.00 | 30,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-09483 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | PIONEER COACH LINES | | | | Date Filed (f) or Converted (c): | 05/23/2013 (c) |
| | | | | | 341(a) Meeting Date: | 06/20/2013 |
| For Period Ending: | 04/11/2018 | | | | Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 10.  VEHICLES - BUS # 404<br><br>1993 Neplan Articulated Bus and one half WC #404 $30,000.00 | 30,000.00 | 0.00 | | 0.00 | FA |
| 11.  VEHICLES - BUS # 842<br><br>1991 MCr 102-A3WC #842 $25,000.00 | 25,000.00 | 0.00 | | 900.00 | FA |
| 12.  VEHICLES - BUS # 844<br><br>1991 MCr 102-A3WC #844 $25,000.00 | 25,000.00 | 0.00 | | 900.00 | FA |
| 13.  VEHICLES - BUS # 104<br><br>1987 MCI 102-A3 #104 $20,000.00 | 20,000.00 | 0.00 | | 0.00 | FA |
| 14.  VEHICLES - BUS # 102<br><br>1987 MCI 102-A3 #102 $15,000.00 | 15,000.00 | 0.00 | | 0.00 | FA |
| 15.  VEHICLES - BUS # 326<br><br>1987 MCI MC9 #326 $15,000.00 | 15,000.00 | 0.00 | | 0.00 | FA |
| 16.  VEHICLES - BUS # 108<br><br>1985 MCI 9683 #108 $10,000.00 | 10,000.00 | 0.00 | | 0.00 | FA |
| 17.  VEHICLES - BUS # 848<br><br>1995 SETRA S-217 #848 $40,000.00 | 40,000.00 | 3,850.00 | | 3,850.00 | FA |
| 18.  VEHICLES - BUS # 144<br><br>1994 MCI 102-B3WC #144 $30,000.00 | 30,000.00 | 2,530.00 | | 2,530.00 | FA |
| 19.  VEHICLES - BUS # 143<br><br>1994 MCI 102-B3WC #143 $30,000.00 | 30,000.00 | 1,100.00 | | 1,100.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 13-09483 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | PIONEER COACH LINES | | | | Date Filed (f) or Converted (c): | 05/23/2013 (c) |
| | | | | | 341(a) Meeting Date: | 06/20/2013 |
| For Period Ending: | 04/11/2018 | | | | Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 20.  VEHICLES - BUS # 982<br><br>1993 MCI 102-B3WC #982 $30,000.00 | 30,000.00 | 1,650.00 | | 1,650.00 | FA |
| 21.  VEHICLES - BUS # 847<br><br>1993 MCI 102-B3WC #847 $30,000.00 | 30,000.00 | 1,650.00 | | 1,650.00 | FA |
| 22.  VEHICLES - BUS # 980<br><br>1993 MCI 102-B3WC | 30,000.00 | 0.00 | | 0.00 | FA |
| 23.  VEHICLES - BUS # 849<br><br>1993 MCI 102-B3WC #849 $30,000.00 | 30,000.00 | 1,760.00 | | 1,760.00 | FA |
| 24.  VEHICLES - BUS # 145<br><br>1993 MCI 102-B3WC #145 $30,000.00 | 30,000.00 | 4,950.00 | | 4,950.00 | FA |
| 25.  VEHICLES - BUS # 146<br><br>1993 MCI 102-A3 #146 $20,000.00 | 20,000.00 | 2,420.00 | | 2,420.00 | FA |
| 26.  VEHICLES - BUS # 939<br><br>1995 Van Hool T845 #939 $50,000.00 | 50,000.00 | 0.00 | | 0.00 | FA |
| 27.  VEHICLES - BUS # 933<br><br>1996 Van Hool T845 #933 $ 5,000.00 | 5,000.00 | 990.00 | | 990.00 | FA |
| 28.  VEHICLES - BUS # 943<br><br>1997 Van Hool T945 #943 $55,000.00 | 55,000.00 | 0.00 | | 0.00 | FA |
| 29.  VEHICLES - BUS # 850 | 40,000.00 | 1,430.00 | | 1,430.00 | FA |
| 30.  VEHICLES - BUS # 983                    (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-09483 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | PIONEER COACH LINES | | | | Date Filed (f) or Converted (c): | 05/23/2013 (c) |
| | | | | | 341(a) Meeting Date: | 06/20/2013 |
| For Period Ending: | 04/11/2018 | | | | Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 31.  VEHICLES - BUS # 985                               (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 32.  BOATS, MOTORS AND ACCESSORIES<br><br>10 Bus Motors and 10 Transmissions | 50,000.00 | 0.00 | | 0.00 | FA |
| 33.  MACHINERY<br><br>Tools. Fork Lift. Miscellaneous Equipment | 25,000.00 | 0.00 | | 0.00 | FA |
| 34.  FINANCIAL ACCOUNTS                               (u)<br><br>TCF BANK | 0.00 | 15,789.66 | | 15,789.66 | FA |
| 35.  NON-ESTATE FUNDS [PROPERTY OF COLONIAL]<br>(u)<br><br>Colonial's portion of auction proceeds. | 0.00 | 59,200.00 | | 70,150.00 | FA |
| 36.  TAX REFUND (u)<br><br>U.S. Treasury - Taxes Overpayment in Dec. 2013<br>Per 2013 Tax Return Filing Instructions - Overpayment of<br>$6,724.00 | Unknown | 6,724.00 | | 6,724.00 | FA |
| 37.  CONTINGENT CLAIM (u)<br><br>Pending adverary case # 15-00144<br>N. Reid v. Alexis Luxury Tours, Inc., Jerome Ceravolo, Orazio<br>Ceravolo, and Peter Kritikos | Unknown | 0.00 | | 0.00 | FA |
| 38.  CONTINGENT CLAIM (u)<br><br>Pending adverary case # 15-00148<br>N. Reid v. Flat Iron Capital | Unknown | 0.00 | | 0.00 | FA |
| 39.  VEHICLES - BUS # 986 (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $822,368.00          $344,043.66                    $558,697.50          $0.00
Exhibit 8
(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case Status April 2018: Preparing TDR.

Case Status January 2018: TFR filed on 01/05/2018.

Case Status April 2017: Obtained owner names/addresses on motor coaches from IL Secretary of State on subpoena. Analyzing rights of Trustee to sell motor coaches listed as owned by parties other than debtors and Alexis Luxury Tours.

Case Status March 28, 2016: Seeking to enforce $1.4 million judgment obtained against Alexis Luxury Tours, Inc. and Orazio Ceravolo (owner of debtor and Alexis Luxury Tours, Inc.).
Trustee inadvertently did not file a report of sale related to 2013 bus auction but will do so by May 15, 2016.

Case Status April 2015:  Received fuel tax credit in 2014-2015 but seeking confirmation from taxing authorities that no further tax refund amounts are owed to the estate.  In March 2015, filed adversary complaint against affiliated company, Alexis Luxury Tours, owned by insiders of Debtor, and against the insiders themselves, for recovery of fraudulent transfers and breach of fiduciary duty. Trustee also filed an adversary complaint against Flatiron Capital for recovery of preference transactions.

Initial Projected Date of Final Report (TFR): 12/31/2015          Current Projected Date of Final Report (TFR): 05/31/2018

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09483
Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550
For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3703
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 34 | TCF NATIONAL BANK 800 Burr Ridge ParkwayBurr Ridge, IL 60527-6486Check No.  305325805 | Funds from Debtor's Bank Acct. | 1229-000 | $15,789.66 | | $15,789.66 |
| 05/30/13 | 1 | FIFTH THIRD BANK Cashier's Check 21631831 | Funds from Debtor's Bank Acct. | 1129-000 | $864.00 | | $16,653.66 |
| 05/30/13 | 4 | TRANSPORATION MANAGEMENT SERVICES, 17810 Meetinghouse Rd Ste 200Sandy Springs, MD  20860 | Accounts Receivable | 1121-000 | $7,675.00 | | $24,328.66 |
| 05/30/13 | 4 | WILMETTE PUBLIC SCHOOLS District 39 | Accounts Receivable | 1121-000 | $3,798.86 | | $28,127.52 |
| 05/30/13 | 300021 | VOID | VOID | 2690-000 | | $0.00 | $28,127.52 |
| 05/30/13 | 300001 | ORAZIO CERAVOLO | Business Payroll - Employee # 1001 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $2,179.66 | $25,947.86 |
| 05/30/13 | 300002 | JOSE MARTINEZ | Reimbursement of Expenses | 2690-000 | | $700.00 | $25,247.86 |
| 05/30/13 | 300003 | VANESSA M. BERG | Business Payroll - Employee # 2010 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $1,309.81 | $23,938.05 |
| 05/30/13 | 300004 | KENNETH MITCHELL | Business Payroll Employee # 2040 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $275.70 | $23,662.35 |
| 05/30/13 | 300005 | BRUCE ALAN PETRI | Business Payroll Employee # 3015 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $704.32 | $22,958.03 |
| 05/30/13 | 300006 | ALBERTO MEDINA | Business Payroll Employee # 4277 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $430.82 | $22,527.21 |

Page Subtotals: $28,127.52    $5,600.31

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09483
Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550
For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3703
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 300007 | JAVIER GONZALEZ | Business Payroll Employee # 4338 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $606.58 | $21,920.63 |
| 05/30/13 | 300008 | KENNETH JACKSON | Payroll for 10-99 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $888.00 | $21,032.63 |
| 05/30/13 | 300009 | ALBERT DONEGAN | Payroll for 10-99 | 2690-720 | | $744.00 | $20,288.63 |
| 05/30/13 | 300010 | BRUCE LONG | Payroll for 10-99 | 2690-720 | | $678.00 | $19,610.63 |
| 05/30/13 | 300011 | BRUCE MATTRAN | Payroll for 10-99 | 2690-720 | | $323.00 | $19,287.63 |
| 05/30/13 | 300012 | WILLIE FORD | Payroll for 10-99 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $612.00 | $18,675.63 |
| 05/30/13 | 300013 | ESTEBAN FLORES | Payroll for 10-99 | 2690-720 | | $346.00 | $18,329.63 |
| 05/30/13 | 300014 | JAN PARICKA | Payroll for 10-99 | 2690-720 | | $635.00 | $17,694.63 |
| 05/30/13 | 300015 | JAN PARICKA | Payroll for 10-99 | 2690-720 | | $635.00 | $17,059.63 |
| 05/30/13 | 300016 | KENNETH MITCHELL | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $560.00 | $16,499.63 |
| 05/30/13 | 300017 | BRUCE ALAN PETRI | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $1,132.50 | $15,367.13 |
| 05/30/13 | 300018 | ALLEN G. SCHLUETER | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $504.00 | $14,863.13 |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

Page Subtotals: $0.00 $7,664.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 300019 | JAVIER GONZALEZ | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $2,990.00 | $11,873.13 |
| 05/30/13 | 300020 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL 60062 | Fuel, Parts, and Emergency Expenses for Debtor's Buses | 2690-000 | | $4,000.00 | $7,873.13 |
| 06/03/13 | 4 | OUR LADY OF PERPETUAL HELP SCHOOL 1123 Church StreetGlenview, IL 60025 | Accounts Receivable | 1121-000 | $1,326.00 | | $9,199.13 |
| 06/03/13 | 4 | PRODUCTION TRANSPORT, INC. 21250 Hawthorne Blvd., Suite 535Oreeance, CA 90503310-641-0900 | Accounts Receivable | 1121-000 | $4,308.00 | | $13,507.13 |
| 06/04/13 | 4 | SEAT PLANNERS INCORPORATED Special Event and Transporation Planners311 Fourth Ave., Suite 509San Diego, CA 92101-6973619-237-9434 | Accounts Receivable | 1121-000 | $2,167.00 | | $15,674.13 |
| 06/07/13 | 6 | CMAC 1525 N. I-35, Suite 210Carrollton, TX 75006 | Accounts Receivable Date of Service Invoice # AMOUNT 4/26/13     12019 $2,377.00 | 1221-000 | $2,377.00 | | $18,051.13 |
| 06/07/13 | 300023 | Reverses Check # 300023 | ILLINOIS WITHHOLDING | 2690-000 | | ($386.03) | $18,437.16 |
| 06/07/13 | 300036 | Reverses Check # 300036 | Fuel, Parts, and Emergency Expenses | 2690-000 | | ($5,000.00) | $23,437.16 |
| 06/07/13 | 300022 | STATE DISBURSEMENT UNIT | WAGE GARNISHMENT JAVIER GONZALEZ XXX-XX-0422 COO955749 #1999D0007481 PAY PERIOD ENDING 5-19-2013 | 2690-000 | | $171.88 | $23,265.28 |
| 06/07/13 | 300023 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING FEIN 36-3354418 IL941 FOR QUARTER END JUNE 30, 2013 | 2690-000 | | $386.03 | $22,879.25 |

| | | | Page Subtotals: | | $10,178.00 | $2,161.88 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-09483
Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550
For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3703
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 300024 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING FEIN **-***6550 IL941 FOR QTR END JUNE 30, 2013 | 2690-730 | | $325.31 | $22,553.94 |
| 06/07/13 | 300025 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING FEIN **-***6550 IL941 FOR QUARTER END JUNE 30, 2013 | 2690-730 | | $456.51 | $22,097.43 |
| 06/07/13 | 300026 | ORAZIO CERAVOLO | Business Payroll - Employee # 1001 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $2,179.66 | $19,917.77 |
| 06/07/13 | 300027 | VANESSA M. BERG | Business Payroll - Employee # 2010 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $1,309.81 | $18,607.96 |
| 06/07/13 | 300028 | KENNETH MITCHELL | Business Payroll Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $620.51 | $17,987.45 |
| 06/07/13 | 300029 | BRUCE ALAN PETRI | Business Payroll Employee # 3015 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $988.66 | $16,998.79 |
| 06/07/13 | 300030 | ALBERTO MEDINA | Business Payroll Employee # 4277 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $457.03 | $16,541.76 |
| 06/07/13 | 300031 | JAVIER GONZALEZ | Business Payroll Employee # 4338 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $1,744.18 | $14,797.58 |
| 06/07/13 | 300032 | ORAZIO CERAVOLO | Subcontractor drivers Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $1,044.00 | $13,753.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

Page Subtotals: $0.00 $9,125.67

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09483 | | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: PIONEER COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3703 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX6550 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 04/11/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 300033 | VANESSA M. BERG | R/MT/O/PK/SU Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-000 | | $565.51 | $13,188.07 |
| 06/07/13 | 300034 | BRUCE ALAN PETRI | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $169.13 | $13,018.94 |
| 06/07/13 | 300035 | ALLEN G. SCHLUETER | Expense Reimbursement Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-000 | | $36.00 | $12,982.94 |
| 06/07/13 | 300036 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL  60062 | Fuel, Parts, and Emergency Expenses for Debtor's Buses | 2690-000 | | $5,000.00 | $7,982.94 |
| 06/07/13 | 300037 | STATE DISBURSEMENT UNIT | WAGE GARNISHMENT JAVIER GONZALEZ XXX-XX-0422 COO955749 #1999D0007481 PAY PERIOD ENDING 6-2-2013 | 2690-000 | | $171.88 | $7,811.06 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $7,801.06 |
| 06/10/13 | 4 | SEAT PLANNERS INCORPORATED Special Event and Transporation Planners311 Fourth Ave., Suite 509San Diego, CA  92101-6973619-237-9434 | Accounts Receivable | 1121-000 | $28,095.00 | | $35,896.06 |
| 06/10/13 | 4 | PML TRAVEL & TOURS, INC. Willow Ridge Executive Office Park750 Route 73 South, Suite 204, 2nd Fl.Marlton, NJ  08053 | Accounts Receivable | 1121-000 | $1,154.00 | | $37,050.06 |
| 06/11/13 | 4 | PLS MONEY ORDER 1958 W. Cermak RoadChicago, IL 60608773-254-5400 | Accounts Receivable | 1121-000 | $1,500.00 | | $38,550.06 |

| | | Page Subtotals: | | | $30,749.00 | $5,952.52 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-09483 | | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX3703 |
| | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/13 | | CHASE BANK - WIRE | Funding Fuel and Emergency Expenses Bank Receiving Wire: Chase Bank ABA/Routing # 071000013 For Credit To: 788234714 - Colonial Coach Lines 230 W. Monroe St. # 125 Chicago, IL CUSTOMER SENDING WIRE: Acct to be Debited: 2223273703 - Case No. 13-09483 Pioneer Coach Lines 200 W. Ma | 2690-000 | | $2,300.00 | $36,250.06 |
| 06/12/13 | | CHASE BANK - WIRE | Funding Fuel and Emergency Expenses Bank Receiving Wire: Chase Bank ABA/Routing # 071000013 For Credit To: 788234714 - Colonial Coach Lines 230 W. Monroe St. # 125 Chicago, IL CUSTOMER SENDING WIRE: Acct to be Debited: 2223273703 - Case No. 13-09483 Pioneer Coach Lines 200 W. Ma | 2690-000 | | $4,800.00 | $31,450.06 |
| 06/12/13 | | IRS TAX PAYMENT - ACH DEBIT on 6-7-13 | Payroll 5-31-13 IRS USA Tax Pymt 220355811361281 Pioneer Coach Lines | 2690-730 | | $2,553.18 | $28,896.88 |
| 06/12/13 | | IRS TAX PAYMENT - ACH DEBIT on 6-10-13 | Payroll 6-7-13 IRS USA Tax Pymt 220356113417336 Pioneer Coach Lines | 2690-730 | | $3,453.76 | $25,443.12 |
| 06/12/13 | 300038 | FIFTH THIRD BANK 175 West Jackson Blvd.Chicago, IL 60604 | Check Reversed | 2690-000 | | $290.19 | $25,152.93 |

| | | | Page Subtotals: | | $0.00 | $13,397.13 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09483
Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550
For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3703
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/13 | 300039 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL 60062 | Fuel, Parts, and Emergency Expenses for Debtor's Buses | 2690-000 | | $4,000.00 | $21,152.93 |
| 06/13/13 | 4 | ATLANTIS CARS & LIMOUSINES 2338 Immokalee Road, Suite 437Naples, FL 34110-1405239-513-1828 | Accounts Receivable | 1121-000 | $469.00 | | $21,621.93 |
| 06/13/13 | 4 | ANGELS BASEBALL OP 2000 Gene Autry WayAnaheim, CA 92806 | Accounts Receivable | 1121-000 | $5,000.00 | | $26,621.93 |
| 06/13/13 | 4 | TRANSPORATION MANAGEMENT SERVICES, 17810 Meetinghouse Road, Suite 200Sandy Spring, MD 20860 | Accounts Receivable | 1121-000 | $10,000.00 | | $36,621.93 |
| 06/17/13 | 4 | JENNIFER ANDERSON 27816 N. 26th Ave.,Phoenix, AZ 85085-4701773-405-2590For July 27th # 12099 | Accounts Receivable | 1121-000 | $200.00 | | $36,821.93 |
| 06/18/13 | 300040 | JAMES M. O'ROURKE Attorney at Law53 West Jackson Blvd.Suite 240Chicago, IL 60604 | Attorneys' Fees and Expenses This check was issued from the Pioneer account for $10,050 paid to O'Rourke on June 18, 2013. This should have been drawn from Colonial account per O'Rourke compensation order dated June 13, 2013 [Colonial Dkt. 62 ]. Transfer dated 7-26-13 from Colonial to Pioneer corrects this payment. [DOS 5-22-2013 thru 6-12-2013] | 3210-000 | | $10,050.00 | $26,771.93 |
| 06/18/13 | 300041 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL 60062 | Fuel, Parts, and Emergency Expenses for Debtor's Buses | 2690-000 | | $3,000.00 | $23,771.93 |
| 06/20/13 | 4 | OUR LADY OF PERPETUAL HELP SCHOOL 1123 Church StreetGlenview, IL 60025Reference 12031 | Accounts Receivable | 1121-000 | $3,380.00 | | $27,151.93 |
| 06/20/13 | 4 | ARIZONA DIAMONDBACKS 401 E. Jefferson St.Phoenix, AZ 85004 | Receivables | 1121-000 | $4,840.00 | | $31,991.93 |

Page Subtotals: $23,889.00 $17,050.00

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09483

Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550

For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3703

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/13 | 4 | SAINT IGNATIUS 1076 West Roosevelt RoadChicago, IL 60608 | Accounts Receivable | 1121-000 | $1,455.00 | | $33,446.93 |
| 06/21/13 | 4 | TRANSPORATION MANAGEMENT SERVICES, 17810 Meetinghouse Road, Suite 200Sandy Spring, MD 20860Final Invoice 11896 | Receivables | 1121-000 | $15,610.00 | | $49,056.93 |
| 06/21/13 | 300042 | SCOTT WALLACE | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $1,837.00 | $47,219.93 |
| 06/21/13 | 300043 | LENNY GUIDA | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $1,044.00 | $46,175.93 |
| 06/21/13 | 300044 | BRUCE MATTRAN | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $771.00 | $45,404.93 |
| 06/21/13 | 300045 | KEITH HENDERSON | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $561.00 | $44,843.93 |
| 06/21/13 | 300046 | JUAN ALMANZA | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $1,573.00 | $43,270.93 |
| 06/21/13 | 300047 | BRUCE LONG | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $804.00 | $42,466.93 |
| 06/21/13 | 300048 | JAN PARICKA | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $968.00 | $41,498.93 |
| 06/21/13 | 300049 | ALBERT DONEGAN | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $1,260.00 | $40,238.93 |
| 06/21/13 | 300050 | KENNETH PETRI | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $1,466.00 | $38,772.93 |
| 06/21/13 | 300051 | WON BIN SONG | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $348.00 | $38,424.93 |

Page Subtotals: $17,065.00   $10,632.00

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09483
Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550
For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3703
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/13 | 300052 | ALBERTA CERVANTES | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $1,032.00 | $37,392.93 |
| 06/21/13 | 300053 | MICHAEL JANSEN | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $1,032.00 | $36,360.93 |
| 06/21/13 | 300054 | ALLEN SCHLUETER | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $1,292.00 | $35,068.93 |
| 06/21/13 | 300055 | TOM GROH | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $456.00 | $34,612.93 |
| 06/21/13 | 300056 | ERNETT CRESPI | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $465.00 | $34,147.93 |
| 06/21/13 | 300057 | JOE CERAVOLO | Pay Period Ending June 16, 2013 Payroll for 10-99 | 2690-720 | | $1,330.00 | $32,817.93 |
| 06/21/13 | 300058 | ORAZIO CERAVOLO | Pay Period Ending June 16, 2013 | 2690-720 | | $1,507.53 | $31,310.40 |
| 06/21/13 | 300059 | JEROME CERAVOLO | Pay Period Ending June 16, 2013 | 2690-720 | | $1,440.19 | $29,870.21 |
| 06/21/13 | 300060 | VANESSA M. BERG | Pay Period Ending June 16, 2013 | 2690-720 | | $1,309.81 | $28,560.40 |
| 06/21/13 | 300061 | KENNETH MITCHELL | Pay Period Ending June 16, 2013 | 2690-720 | | $579.99 | $27,980.41 |
| 06/21/13 | 300062 | THOMAS CERAVOLO | Pay Period Ending June 16, 2013 | 2690-720 | | $662.82 | $27,317.59 |
| 06/21/13 | 300063 | BRUCE ALAN PETRI | Pay Period Ending June 16, 2013 | 2690-720 | | $984.31 | $26,333.28 |
| 06/21/13 | 300064 | ALBERTO MEDINA | Pay Period Ending June 16, 2013 | 2690-720 | | $883.83 | $25,449.45 |
| 06/21/13 | 300065 | VANESSA M. BERG | Expense Reimbursement Ending 6-16-13 | 2690-000 | | $400.40 | $25,049.05 |
| 06/21/13 | 300066 | THOMAS CERAVOLO | Expense Reimbursement Ending 6-16-13 | 2690-000 | | $100.00 | $24,949.05 |

Page Subtotals: $0.00   $13,475.88

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-09483
Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550
For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3703
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/13 | 300067 | JOSEPH CERAVOLO | Expense Reimbursement Ending 6-16-13 | 2690-000 | | $125.00 | $24,824.05 |
| 06/21/13 | 300068 | BRUCE ALAN PETRI | Expense Reimbursement Ending 6-16-13 | 2690-000 | | $168.38 | $24,655.67 |
| 06/21/13 | 300069 | JAVIER GONZALEZ | Expense Reimbursement Ending 6-16-13 | 2690-000 | | $453.39 | $24,202.28 |
| 06/21/13 | 300070 | STATE DISBURSEMENT UNIT | WAGE GARNISHMENT JAVIER GONZALEZ XXX-XX-0422 COO955749 #1999D0007481 PAY PERIOD ENDING 6-16-13 | 2690-000 | | $171.88 | $24,030.40 |
| 06/21/13 | 300071 | JOSEPH CERAVOLO | Pay Period Ending June 16, 2013 | 2690-720 | | $219.91 | $23,810.49 |
| 06/24/13 | 300072 | Reverses Check # 300072 | Pay Period Ending June 16, 2013 | 2690-000 | | ($2,860.86) | $26,671.35 |
| 06/24/13 | 300072 | JAVIER GONZALEZ | Pay Period Ending June 16, 2013 Employee # 4338 | 2690-000 | | $2,860.86 | $23,810.49 |
| 06/24/13 | 300073 | JAVIER GONZALEZ | Pay Period Ending June 16, 2013 Employee # 4338 | 2690-720 | | $2,660.86 | $21,149.63 |
| 06/26/13 | | IRS TAX PAYMENT - ACH DEBIT on 6-26-13 | Payroll ending June 16, 2013 IRS USA Tax Pymt Pioneer Coach Lines | 2690-730 | | $4,347.56 | $16,802.07 |
| 06/26/13 | | STATE OF ILLINOIS - ACH DEBIT Tax Paymenton 6-26-13 | Payroll ending June 16, 2013 STATE OF ILLINOISTax Pymt Pioneer Coach Lines | 2690-730 | | $620.22 | $16,181.85 |
| 06/27/13 | 6 | CMAC 1525 N. I-35, Suite 210Carrollton, TX 75006489-521-2755 | Accounts Receivable Date of Service Invoice # AMOUNT 5/21/13    11999 $1,618.00 | 1221-000 | $1,618.00 | | $17,799.85 |
| 07/02/13 | 4 | PITTSBURGH ASSOCIATES OPERATING Pittsburgh Baseball Club115 Federal StreetPittsburgh, PA  15212412-325-4993 | Receivables | 1121-000 | $4,525.00 | | $22,324.85 |

Page Subtotals:  $6,143.00  $8,767.20

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
|---|---|---|
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3703 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/13 | 300074 | SCOTT WALLACE | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $360.00 | $21,964.85 |
| 07/02/13 | 300075 | LENNY GUIDA | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $288.00 | $21,676.85 |
| 07/02/13 | 300076 | BRUCE MATTRAN | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $345.00 | $21,331.85 |
| 07/02/13 | 300077 | KEITH HENDERSON | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $138.00 | $21,193.85 |
| 07/02/13 | 300078 | JUAN ALMANZA | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $100.00 | $21,093.85 |
| 07/02/13 | 300079 | BRUCE LONG | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $372.00 | $20,721.85 |
| 07/02/13 | 300080 | JAN PARICKA | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $312.00 | $20,409.85 |
| 07/02/13 | 300081 | ALBERT DONEGAN | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $180.00 | $20,229.85 |
| 07/02/13 | 300082 | KENNETH PETRI | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $406.00 | $19,823.85 |
| 07/02/13 | 300083 | WON BIN SONG | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $178.00 | $19,645.85 |
| 07/02/13 | 300084 | ALBERTA CERVANTES | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $364.00 | $19,281.85 |
| 07/02/13 | 300085 | MICHAEL JANSEN | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $364.00 | $18,917.85 |

Page Subtotals: $0.00 $3,407.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-09483
Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550
For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3703
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/13 | 300086 | ANGIE PORTER | Pay Period Ending June 18, 2013 Angelia Porter never received her check. | 2690-000 | | $466.00 | $18,451.85 |
| 07/02/13 | 300087 | ERNETT CRESPI | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $352.00 | $18,099.85 |
| 07/02/13 | 300088 | TOM GROH | Pay Period Ending June 18, 2013 Payroll for 10-99 | 2690-720 | | $406.00 | $17,693.85 |
| 07/02/13 | 300089 | ORAZIO CERAVOLO | Business Payroll - Employee # 1001 Pay Period Ending June 18, 2013 | 2690-720 | | $1,848.38 | $15,845.47 |
| 07/02/13 | 300090 | JEROME CERAVOLO | Business Payroll - Employee # 2001 Pay Period Ending June 18, 2013 | 2690-720 | | $1,848.38 | $13,997.09 |
| 07/02/13 | 300091 | VANESSA M. BERG | Business Payroll - Employee # 2010 Pay Period Ending June 18, 2013 | 2690-720 | | $285.44 | $13,711.65 |
| 07/02/13 | 300092 | KENNETH MITCHELL | Business Payroll - Employee # 2040 Pay Period Ending June 18, 2013 | 2690-720 | | $173.83 | $13,537.82 |
| 07/02/13 | 300093 | THOMAS CERAVOLO | Business Payroll - Employee # 2041 Pay Period Ending June 18, 2013 | 2690-720 | | $143.82 | $13,394.00 |

Page Subtotals: $0.00   $5,523.85

Case 13-09483   Doc 84   Filed 05/16/18   Entered 05/16/18 14:35:05   Desc Main
Document   Page 31 of 67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09483
Case Name: PIONEER COACH LINES

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3703
Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX6550
For Period Ending: 04/11/2018

Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/13 | 300094 | JOSEPH CERAVOLO | Business Payroll - Employee # 2042 Pay Period Ending June 18, 2013 | 2690-720 | | $352.97 | $13,041.03 |
| 07/02/13 | 300095 | BRUCE ALAN PETRI | Business Payroll - Employee # 3015 Pay Period Ending June 18, 2013 | 2690-720 | | $264.60 | $12,776.43 |
| 07/02/13 | 300096 | ALLEN SCHLUETER | Business Payroll - Employee # 3266 Pay Period Ending June 18, 2013 | 2690-720 | | $141.88 | $12,634.55 |
| 07/02/13 | 300097 | ALBERTO MEDINA | Business Payroll - Employee # 4277 Pay Period Ending June 18, 2013 | 2690-720 | | $247.38 | $12,387.17 |
| 07/02/13 | 300098 | JAVIER GONZALEZ | Business Payroll - Employee # 4338 Pay Period Ending June 18, 2013 | 2690-720 | | $439.26 | $11,947.91 |
| 07/02/13 | 300099 | THOMAS CERAVOLO | Expense Reimbursement Ending 6-18-13 | 2690-000 | | $20.00 | $11,927.91 |
| 07/02/13 | 300100 | JOSEPH CERAVOLO | Expense Reimbursement Ending 6-18-13 | 2690-000 | | $25.00 | $11,902.91 |
| 07/02/13 | 300101 | BRUCE ALAN PETRI | Expense Reimbursement Ending 6-18-13 | 2690-000 | | $44.60 | $11,858.31 |
| 07/02/13 | 300102 | STATE DISBURSEMENT UNIT | WAGE GARNISHMENT JAVIER GONZALEZ XXX-XX-0422 COO955749 #1999D0007481 PAY PERIOD ENDING June 18, 2013 | 2690-000 | | $171.88 | $11,686.43 |

Page Subtotals: $0.00 $1,707.57

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 13-09483 | | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: PIONEER COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3703 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX6550 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 04/11/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/03/13 | | IRS<br>Federal Payroll Taxes | Payroll Tax Adjustment | 2690-730 | | $0.03 | $11,686.40 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $40.60 | $11,645.80 |
| 07/08/13 | | IRS | Payroll - Income tax witheld | 2690-730 | | $2,379.14 | $9,266.66 |
| 07/08/13 | | IL DEPT. OF TAX | IL payroll Tax for 7-2-13 payroll | 2690-730 | | $377.23 | $8,889.43 |
| 07/12/13 | 300103 | ALEXIS LUXURY TOURS<br>1600 W. James DriveMt. Prospect, IL 60656 | Assignment of Net Prepayment Amount<br>for Unserviceable Job Per Instructions from Production Transport | 8500-002 | | $2,348.00 | $6,541.43 |
| 07/15/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $69.00 | $6,472.43 |
| 07/16/13 | 300104 | FIFTH THIRD BANK<br>Financial Center Manager, Officer845 S. Elmhurst Rd,Des Plaines, IL 60016847-806-7105 | Acct ******8307 - Close Out Outstanding Merchant Processing Fees (FTPS)<br>Acct ********8307 - Close Out<br>Email dated: 7-16-13<br>Mahmoud Barqawi | Fifth Third - Des Plaines West | Financial Center Manager, Officer<br>Direct - 847.806.7105 | Main - 847.806.7100 | Fax - 847.357.3980<br>845 S. Elmhurst Rd, Des Plaines, IL 60016 | Mail Drop - G23355 | NMLS #437056 | 2690-000 | | $501.53 | $5,970.90 |

| | | | Page Subtotals: | | $0.00 | $5,715.53 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3703 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/18/13 | 300105 | VANESSA M. BERG<br>204 Five Iron Ct. NWKennesaw, GA 30144 | Wages to Ms. Berg for assistance with the shut down of the Debtor's business per Court Order. Dkt. 74<br><br>8.75 hrs x $20 = $175.00<br>PERSONAL TIME SPENT ON BANKRUPTCY TO BE PAID<br>6/25/13 9:00PM TO 10:00PM CONFERENCE CALL  1 hour<br>6/26/13 3:00PM TO 4:30PM RECEIVABLES BY DEPART.DATE 1.5 hrs<br>6/27/13 1:00PM-3:00PM GOING OVER RECEIVABLES WITH J BROM  2 hours<br>7/8/13 12:30PM TO 2:00PM ANSWER TO JANICE'S SPREADSHEET 1.5 hours<br>7/9/13 9:00am-10:45am aging report for Ken Novak  1.75 hours<br>7/9/13 11:00am to Noon  aging report for | 2690-720 | | $175.00 | $5,795.90 |
| 07/19/13 | 7 | TRANSPORTATION MANAGEMENT SERVICES,<br>17810 Meetinghouse Road, Suite 200Sandy Spring, MD 20860 | Accounts Receivable<br>Date of Service Invoice #<br>AMOUNT<br>5/24/13 12035 $8,775.00 | 1230-000 | $8,775.00 | | $14,570.90 |
| 07/19/13 | 4 | COMMUNITY UNIT SCHOOL DISTRICT 95<br>General  Operations Account400 S. Old Rand RoadLake Zurich, IL  60047 | Receivables | 1121-000 | $9,239.50 | | $23,810.40 |
| 07/19/13 | 4 | S.E.A.T. PLANNERS INCORPORATED<br>Special Event &Transportation Planners311 Fourth Ave., Suite 509San Diego, CA  92101-6973619-237-9434 | Accounts Receivable | 1121-000 | $2,167.00 | | $25,977.40 |

| | | | Page Subtotals: | | $20,181.50 | $175.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-09483 | | | | Trustee Name: N. Neville Reid, Trustee | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: PIONEER COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3703 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX6550 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 04/11/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/13 | 6 | SAN DIEGO PADRES BASEBALL CLUB PADRES L.P.P.O. Box. 122000San Diego, CA 92112 | Accounts Receivable Invoice No. 11825 Date of Service 4-28-13 | 1221-000 | $5,500.00 | | $31,477.40 |
| 07/22/13 | | IRS | Payroll - Unemployment Comp. Taxes | 2690-730 | | $95.63 | $31,381.77 |
| 07/23/13 | 300038 | Reverses Check # 300038 | Fees of Corporate Credit Card Check Reversed | 2690-000 | | ($290.19) | $31,671.96 |
| 07/26/13 | | ESTATE OF PIONEER COACH LINES (Corrective transfer to replenishPioneer account for $10,050 paidto O'Rourke.) | Corrective transfer to Pioneer Corrective transfer to replenish Pioneer account for $10,050 paid O'Rourke from Pioneer account on June 18, 2013, which should have been drawn from Colonial account per O'Rourke compensation order of court dated June 13, 2013 and entered in the Colonial | 9999-000 | $10,050.00 | | $41,721.96 |
| 07/26/13 | | Reverses Deposit # 26 | Corrective transfer to Pioneer Wrong Payee name entered | 9999-000 | ($10,050.00) | | $31,671.96 |
| 07/26/13 | 35 | ESTATE OF PIONEER COACH LINES (Corrective transfer to replenishPioneer account for $10,050 paidto O'Rourke.) | Corrective transfer to Pioneer Corrective transfer to replenish Pioneer account for $10,050 paid O'Rourke from the Pioneer account on June 18, 2013, which should have been drawn from Colonial account per O'Rourke compensation order of court dated June 13, 2013 [Colonial Dkt. 62 ]. Tr | 1280-000 | $10,050.00 | | $41,721.96 |
| 07/31/13 | 4 | CONTINENTAL CHARTER SERICE 1200 West 35th StretChicago, IL 60609773-843-2420 | Receivables | 1121-000 | $4,909.00 | | $46,630.96 |
| 07/31/13 | 6 | COLORADO ROCKIES BASEBALL CLUB Coors Field2001 Blake StreetDenver, CO 80205-2000 | Accounts Receivable Date of Service Invoice # AMOUNT 5/13/13      11958 $4,525.00 | 1221-000 | $4,525.00 | | $51,155.96 |
| | | | Page Subtotals: | | $24,984.00 | ($194.56) | |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

Case 13-09483    Doc 84    Filed 05/16/18    Entered 05/16/18 14:35:05    Desc Main
Document    Page 35 of 67

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-09483
Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550
For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3703
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/13 | 7 | CLINTON GLOBAL INITIATIVE 610 President Clinton AvenueLittle Rock, AR 72201 | Accounts Receivable | 1230-000 | $5,862.00 | | $57,017.96 |
| 07/31/13 | 7 | CMAC 1525 N. I35, Suite 210Carrollton, TX 75006 | Accounts Receivable Date of Service    Invoice # AMOUNT 6/10/13        12089 $5,824.00 | 1230-000 | $5,824.00 | | $62,841.96 |
| 07/31/13 | 300106 | BASCO ACCOUNTING SYSTEMS 2622 West Peterson AvenueChicago, IL 60659773-764-4400 | Accounting assistance from Basco Accounting Systems, Inc.,  Processing the payrolls and payroll tax returns for the time period that N. Reid, Trustee had operating authority. Lee Papaioannou, and his firm, Basco Accounting Systems, Inc., have been very helpful to the bk. estates. These bills include processing the payrolls and payroll tax returns for the time period that you had operating authority and include the new payroll (four checks / two on each company) that you want processed now (Ken Novak's email dated 7-31-1 | 2690-000 | | $350.00 | $62,491.96 |
| 07/31/13 | 300107 | ORAZIO CERAVOLO | Partial payment of balance of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-720 | | $610.55 | $61,881.41 |
| 07/31/13 | 300108 | ORAZIO CERAVOLO | Balance of payment of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-720 | | $610.55 | $61,270.86 |
| 08/05/13 | 4 | S E A T PLANNERS INCORPORATED Special Event and Transporation Planners311 Fourth Ave., Suite 509San Diego, CA  92101-6973619-237-9434 | Accounts Receivable | 1121-000 | $26,488.00 | | $87,758.86 |

Page Subtotals:                                                                 $38,174.00        $1,571.10

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09483

Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550

For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3703

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/13 | | IRS | Payroll - Unemployment Comp. Taxes | 2690-730 | | $426.94 | $87,331.92 |
| 08/05/13 | | IL DEPT. OF TAX | IL payroll Tax for 7-31-13payroll | 2690-730 | | $80.28 | $87,251.64 |
| 08/06/13 | 4 | MEDLINE INDUSTRIES, INC. One Medline PlaceMundelein, IL  60060-4486 | Accounts Receivable | 1121-000 | $8,244.00 | | $95,495.64 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $37.03 | $95,458.61 |
| 08/13/13 | 4 | MEDLINE INDUSTRIES, INC. One Medline PlaceMundelein, IL  60060-4486 | Accounts Receivable | 1121-000 | $2,265.00 | | $97,723.61 |
| 08/14/13 | 300086 | Reverses Check # 300086 | Pay Period Ending June 18, 2013 Angelia Porter never received her check. | 2690-000 | | ($466.00) | $98,189.61 |
| 08/14/13 | 300109 | ANGIE PORTER 936 East 80th StreetChicago, IL 60619 | Pay Period Ending June 18, 2013 Payroll for 10-99 [Re-issued check as Debtor did not receive check issued on 7-2-13.] Re-issue check as Debtor did not receive check issued on 7-2-13. | 2690-720 | | $466.00 | $97,723.61 |
| 08/19/13 | 300110 | ILLINOIS TOLLWAY P.O. Box 5201Lisle, IL  60532-5201 | Notice No. VN131520335 License Plate/Type:  6618 (IL) - Trkn   Issue Date:  7-3-2013 | 2690-000 | | $65.35 | $97,658.26 |
| 08/20/13 | 300111 | RON BRAVER & ASSOCIATES LLC 125 South Wacker Drive, 10th FL.Chicago, IL  60606312-205-3249 | Research and analysis of buses and vehicles belonging to or associated with Pioneer Coach Lines related entitles and associates | 3991-000 | | $375.00 | $97,283.26 |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

Page Subtotals:          $10,509.00          $984.60

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/13 | 300112 | REGUS MANAGEMENT GROUP, LLC P.O. Box 842456Dallas, TX 75284-2456 | Virtual office space Maintance of virtual office space for 8-1-2013 thru 8-31-2013. Invoice 201-10673 Acct ****9790 Due Date 7-12-2013 Invoice 201-10673 Acct 5149790 Virtual office space | 2690-000 | | $99.00 | $97,184.26 |
| 08/29/13 | 7 | THE CINCINNATI REDS Great American Ball Park100 Joe Nuxhall WayCincinnati, OH 45202 | Accounts Receivable Date of Service 6-12-13. Invoice 11963 | 1230-000 | $5,501.00 | | $102,685.26 |
| 08/29/13 | 300113 | ESTATE OF COLONIAL COACH LINES (transfer to replenish Subpoenasinvoices paid to Stern Process Servicefrom the Colonial account) | Funds to replenish Colonial account for subpoenas expenses (Chase/Alexiss) that benefitted Pioneer estate and would have been expended therefrom independently of Colonial bankruptcy. Subpoena to JP Morgan Chase, Attn: Agent, CT Corporation System 208 South LaSalle Street, Suite 814, Chicago, IL 60604  Alexis Luxury Tours, Inc., Attn: Agent, James Maher O'Rourke, 53 W. Jackson Blvd., # 240, Chicago, IL 60604 | 2990-000 | | $110.00 | $102,575.26 |
| 09/03/13 | 300114 | ILLINOIS SECRETARY OF STATE 100 W. RandolphChicago, IL 60601 | Bus Title Searches (57) and Registration Searches (3) for Colonial, Pioneer and Alexis Luxury Tours ($5.00 each times 60 searches = $300.00) | 2990-000 | | $300.00 | $102,275.26 |
| 09/03/13 | 300115 | SOUTHWEST PERSONAL PROTECTION SERVI 45 ShadowCreek CirclePalos Heights, IL 60463773-501-6233 | Guard Services for three invoices We will need to reissue at a later time. | 2690-000 | | $7,070.00 | $95,205.26 |

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Page Subtotals:   $5,501.00   $7,579.00

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09483

Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550

For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3703

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/13 | 300116 | ILLINOIS SECRETARY OF STATE 100 W. RandolphChicago, IL 60601 | For additional vehicle title and registration searches for known and potential estate assets | 2690-000 | | $190.00 | $95,015.26 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $139.43 | $94,875.83 |
| 09/20/13 | 300117 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn:  Scott Bernstein847-551-4626 | IT CONSULTANT FOR TRUSTEE - Invoice 6354 (1/2 $234.38) and Invoice 6414 (1/2 $140.63) Saved data to workstation and attempt to set up virtual server. Diagnosed failed hard drive and installed replacement hard drive. 1/2 amount charged to Colonial and the other 1/2 amount charged to Pioneer  - Total charge was $750 for two invoices 6354 and 6414. | 2690-000 | | $375.00 | $94,500.83 |
| 09/20/13 | 300118 | CHICAGO RECORDS MANAGEMENT 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Records Storage 8-1-13 thru 8-31-13 Invoice # 0084228 $153.50 (1/2 Pioneer Acct.  $76.75) Invoice total $153.50 taken 1/2 from Colonial and 1/2 from Pioneer | 2690-000 | | $76.75 | $94,424.08 |
| 09/20/13 | 300119 | CALEB MALONE Malone Process Service, LLCP.O. Box 720040Dallas, TX  75372877-997-3783 | Invoice # 3714 Routine service of process to TCF National Bank in Indianapolis, Indiana per [DKT 94] Per [DKT 94] | 2690-000 | | $75.00 | $94,349.08 |
| 09/20/13 | 300120 | CALEB MALONE Malone Process Service, LLCP.O. Box 720040Dallas, TX  75372877-997-3783 | Invoice # 3732 Routine service of process to Fifth Third Bank in  Cincinnati, Ohio per [DKT 94] Per [DKT 94] | 2690-000 | | $75.00 | $94,274.08 |

Page Subtotals: $0.00   $931.18

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 13-09483 | | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: PIONEER COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3703 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX6550 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 04/11/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/13 | 300115 | Reverses Check # 300115 | Guard Services for three invoices<br>We will need to reissue at a later time. | 2690-000 | | ($7,070.00) | $101,344.08 |
| 09/25/13 | 300121 | Reverses Check # 300121 | Bus Title Searches (10)<br>Wrong amount only 7 searches needed | 2690-000 | | ($50.00) | $101,394.08 |
| 09/25/13 | 300121 | ILLINOIS SECRETARY OF STATE<br>100 W. RandolphChicago, IL 60601 | Bus Title Searches (10)<br>Wrong amount only 7 searches needed | 2690-000 | | $50.00 | $101,344.08 |
| 09/25/13 | 300122 | ILLINOIS SECRETARY OF STATE<br>100 W. Randolph St.Chicago, IL 60601 | Bus Title Searches (7)<br>for Colonial and Pioneer ($5.00 each) | 2690-000 | | $35.00 | $101,309.08 |
| 10/01/13 | 300123 | ILLINOIS DEPARTMENT EMPLOYMENT SECU<br>33 South State StreetChicago, IL  60603-2802 | ILLINOIS WITHHOLDING<br>Pioneer - FEIN **-***6550<br>State U/C # 4072826-0<br>IL941 FOR QUARTER END<br>JUNE 30, 2013 | 2690-730 | | $2,921.86 | $98,387.22 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $147.77 | $98,239.45 |

Page Subtotals:                                                $0.00        ($3,965.37)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3703 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/13 | 300124 | SOUTHWEST PERSONAL PROTECTION SERVI 45 ShadowCreek CirclePalos Heights, IL 60463Attn: John Guarnieri773-501-6233 | Guard Services - Invoice 955a Guard Services from June 18 thru July 27, 2013 , July 28 thru August 17, 2013  and August 18 thru September 7, 2013 = Balance Due $14,990.00  per Dkt 141 Guard Services from June 18 thru July 27, 2013 ($18,780.00), July 28 thru August 17, 2013 ($1,040.00) and August 18 thru September 7, 2013 ($1,200.00) = Balance Due $14,990.00  per Dkt 141 dated October 8, 2013  Invoice 955a shows a Remitted Amount of $6,030.00 to offset the balance due.  Actual invoice totals $21,020.00 showing a balance du | 3991-000 | | $14,990.00 | $83,249.45 |
| 10/14/13 | 300125 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | IT CONSULTANT FOR TRUSTEE - Scott Bernstein never received check.  Need to reissue. | 3731-000 | | $354.25 | $82,895.20 |
| 10/18/13 | 39 | ABC BUS LEASING, INC. A Subsidiary of ABC Companies1506 30th Street NWFarbault, MN  55021507-334-1871 | Sale of Bus per Settlement Approved by Court Order [Dkt. 140] | 1229-000 | $40,000.00 | | $122,895.20 |
| 10/23/13 | 7 | TRANSPORTATION MANAGMENT SERVICES, 17810 Meetinghouse Road, Suite 200Sandy Spring, MD 20860Invoice # 12067 | Accounts Receivable Date of Service Invoice # AMOUNT 6/09/13 12067 $12,185.00 | 1230-000 | $12,185.00 | | $135,080.20 |
| 10/28/13 | 300126 | STATE OF ILLINOIS Department of RevenueP.O. Box 19004Springfield, IL | IL Reporting Period June 2013 FEIN **-***6550 Zip Code 62794-9004 | 2690-730 | | $1,057.88 | $134,022.32 |

| | | | Page Subtotals: | | $52,185.00 | $16,402.13 | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-09483

Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550

For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3703

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/13 | 300127 | ILLINOIS SECRETARY OF STATE 100 W. Randolph St.Chicago, IL 60601 | Ordering Original Bus Titles for: Vehicle ID # WKK138TC4S1045027 for Bus No. 848 Vehicle ID # WKK138TC8S1045029 for Bus No. 850 | 2690-000 | | $190.00 | $133,832.32 |
| 10/30/13 | 300128 | IL DIRECTOR OF EMPLOY SECURITY (ID IL Dept. of Employment SecurityP.O. Box 19299Springfield, IL 62794-9299 | IDES Form UI-3/40 IL Acct. No. 4072826-0 YR/QRT (13/03) Quarter Ending 9/30/2013 Estate Tax ID No. **-***6550 | 2690-730 | | $235.32 | $133,597.00 |
| 10/30/13 | 300129 | DEPARTMENT OF THE TREASURY Internal Revenue ServiceCincinnati, OH 45999-0005 | Form 941 - Quarter Ending 9/30/2013 Quarter Ending 9/30/2013 FEIN **-***6550 | 2690-730 | | $0.01 | $133,596.99 |
| 10/30/13 | 300130 | ILLINOIS DEPARTMENT OF Employment Security33 South State StreetChicago, IL 60603 | Form 940 3QT13 Quarter Ending 9/30/2013 FEIN **-***6550 | 2690-730 | | $22.58 | $133,574.41 |
| 10/31/13 | 300131 | Reverses Check # 300131 | Subpoena Witness Fee REISSUED | 2990-000 | | ($40.00) | $133,614.41 |
| 10/31/13 | 300131 | ALEXIS LUXURY TOURS, INC. Attn: Ofrfice or Agent1600 West James DriveMount Prospect, IL 60056 | Subpoena Witness Fee REISSUED | 2990-000 | | $40.00 | $133,574.41 |
| 10/31/13 | 300132 | ALEXIS LUXURY TOURS, INC. Attn: Office or Agent1600 West James DriveMount Prospect, IL 60056 | Subpoena Witness Fee Check was not cashed - more than 90 days old | 3991-000 | | $40.00 | $133,534.41 |
| 10/31/13 | 300133 | ALEXIS LUXURY TOURS, INC. c/o Registered Agent, James Maher O'Rourke53 West Jackson Blvd., Suite 240Chicago, IL 60604 | Subpoena Witness Fee Check was not cashed - more than 90 days old | 3991-000 | | $40.00 | $133,494.41 |
| 11/04/13 | 300134 | REAL-TIME REPORTERS, INC. 79 West Monroe St., Suite 1324Chicago, IL 60603312-578-9323 | Invoice # 2429J Job Date: 9-30-2013 341 Meeting of Jerome and Orazio Ceravolo (total invoice $1,090.50 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $545.25 | $132,949.16 |

Page Subtotals: $0.00 $1,073.16

Case 13-09483   Doc 84   Filed 05/16/18   Entered 05/16/18 14:35:05   Desc Main
Document   Page 42 of 67

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-09483                                                                  Trustee Name: N. Neville Reid, Trustee          Exhibit 9
Case Name: PIONEER COACH LINES                                                     Bank Name: Associated Bank
                                                                                   Account Number/CD#: XXXXXX3703
                                                                                   Checking Account (Non-Interest Earn
Taxpayer ID No: XX-XXX6550                                                          Blanket Bond (per case limit): $54,646,000.00
For Period Ending: 04/11/2018                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/13 | 300135 | JP MORGAN CHASE BANK, N.A. Natl Subp. Processing Mail Code IN1-40547610 West Washington StreetIndianapolis, Indiana 46231Attn: Cynthia Spaulding 317-757-7405 | Subpoena Compliance Case ID # SB494048-I1 Copies of subpoenaed documents (2828 pgs) [Total invoice $1,425.16 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $712.58 | $132,236.58 |
| 11/04/13 | 300136 | REAL-TIME REPORTERS, INC. 79 West Monroe St., Suite 1324Chicago, IL 60603312-578-9323 | Invoice # 2393J Job Date: 9-19-2013 LATE CANCELLATION FEE: 341 Meeting of Jerome and Orazio Ceravolo (total invoice $100.00 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $50.00 | $132,186.58 |
| 11/04/13 | 300137 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI 48033Chgo Branch 312-554-1500 | Invoice # 13037 Copy Heavy Litigation B/W of Binders of Buses with Index Tabs (Total Invoice $3,664.50 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $1,832.25 | $130,354.33 |
| 11/04/13 | 300138 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI 48033Chgo Branch 312-554-1500 | Invoice # 12954 Copy Heavy Litigation B/W of Binder of Buses with Index Tabs (Total Invoice $74.76 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $37.38 | $130,316.95 |
| 11/04/13 | 300139 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0085229 10-1/31-13 Full Retention, New Retention and Services from 10-1-2013 thru 10-31-2013 (Total Invoice $202.25 = ½ Colonial and ½ Pioneer) | 2990-000 | | $101.13 | $130,215.82 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $172.51 | $130,043.31 |
| 11/21/13 | 300125 | Reverses Check # 300125 | Invoice 6635 (1/2 of $708.50 Scott Bernstein never received check. Need to reissue. | 3731-000 | | ($354.25) | $130,397.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

Page Subtotals:                                                                                                         $0.00          $2,551.60

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3703 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/13 | 300140 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | IT CONSULTANT FOR TRUSTEE - Invoice 6635 (1/2 of $708.50 Server storage memory. Dell 2650 users.  1/2 amount charged to Colonial and the other 1/2 amount charged to Pioneer - Total charge was $708.50. | 2990-000 | | $354.25 | $130,043.31 |
| 11/22/13 | 300141 | REAL-TIME REPORTERS, INC. 79 West Monroe St., Suite 1324Chicago, IL 60603312-578-9323 | Invoice # 2444J  Job # 3218J Job Date: 10-15-2013  341 Meeting of Jerome and Orazio Ceravolo  Total Invoice amount $580.25 (No Split with Colonial) | 2990-000 | | $580.25 | $129,463.06 |
| 11/22/13 | 300142 | CHICAGO RECORDS MANAGEMENT 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Records Storage 9-1-13 thru 9-30-13 Invoice # 0084729  Full/New Retention Services  of $75.00 Invoice total $75.00  (deducted from Pioneer case only) | 2990-000 | | $75.00 | $129,388.06 |
| 11/22/13 | 300143 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60606312-853-2150 | Invoice No. 400723 Subpoena to Alexis Luxury Tours, Inc., Attn:  Registered Agent, James Maher O'Rourke,, served on 11-7-13 at 53 W. Jackson Blvd., Suite 240, Chicago, IL  60604 Total Invoice $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $129,360.56 |

| | | | Page Subtotals: | | $0.00 | $1,037.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09483

Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550

For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3703

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/22/13 | 300144 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60606312-853-2150 | Invoice No. 400721 Subpoena to Alexis Luxury Tours, Inc., Attn:  Agent,  Jose Martinez served on 11-5-13 at 1600 W. James Drive, Mount Prospect, IL Total Invoice $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $129,333.06 |
| 11/22/13 | 300145 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60606312-853-2150 | Invoice No. 400817 Subpoena to Banc of America Leasing & Capital, Process Specialist, Karla Markwardt served on 11-5-13 at 208 S. LaSalle Street, Suite 814, Chicago, IL Total Invoice $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $129,305.56 |
| 11/27/13 | 300146 | O'HARE TOWING SERVICE, INC. 2424 Wisconsin AvenueDowners Grove, IL 60515800-227-6890Attn:  Julie Hinckley | Towing, Fuel charges and/or Yard Rental of Debtors' Buses, for October 2013. | 3620-000 | | $6,040.00 | $123,265.56 |
| 11/27/13 | 300147 | O'HARE TOWING SERVICE, INC. 2424 Wisconsin AvenueDowners Grove, IL 60515800-227-6890Attn:  Julie Hinckley | Storage of 19 vehicles November 1, 2013 through November 25, 2013 (the first business day after the 11/23/13 auction). | 3620-000 | | $1,500.00 | $121,765.56 |
| 11/27/13 | 300148 | O'HARE TOWING SERVICE, INC. 2424 Wisconsin AvenueDowners Grove, IL 60515800-227-6890Attn:  Julie Hinckley | Pre-Auction Work of O'Hare Towing (i.e., Battery Replacement, Clean Up Fee, Fuel and Labor) | 3620-000 | | $9,844.10 | $111,921.46 |
| 12/03/13 | | AMERICAN AUCTION ASSOCIATES, INC. 8515 S. Thomas AvenueBridgeview, IL 60455312-666-7777 | Gross Auction Proceeds | | $79,500.00 | | $191,421.46 |
| | | | Gross Receipts            $81,530.00 | | | | |
| | | AMERICAN AUCTION American Auction | Commission Paid at Settlement     ($100.00) | 3610-000 | | | |

Page Subtotals: $79,500.00   $17,439.10

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09483 | | | Trustee Name: N. Neville Reid, Trustee | | | |
| Case Name: PIONEER COACH LINES | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX3703 | | | |
| | | | Checking Account (Non-Interest Earn | | | |
| Taxpayer ID No: XX-XXX6550 | | | Blanket Bond (per case limit): $54,646,000.00 | | | |
| For Period Ending: 04/11/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | AMERICAN AUCTION<br>American Auction | Commission Paid at Settlement   ($130.00) | 3610-000 | | | |
| | | AMERICAN AUCTION<br>American Auction | Commission Paid at Settlement   ($150.00) | 3610-000 | | | |
| | | AMERICAN AUCTION<br>American Auction | Commission Paid at Settlement   ($350.00) | 3610-000 | | | |
| | | AMERICAN AUCTION<br>American Auction | Commission Paid at Settlement   ($90.00) | 3610-000 | | | |
| | | AMERICAN AUCTION<br>American Auction | Commission Paid at Settlement   ($160.00) | 3610-000 | | | |
| | | AMERICAN AUCTION<br>AMERICAN AUCTION | Commission Paid at Settlement   ($220.00) | 3610-000 | | | |
| | | AMERICAN AUCTION<br>American Auction | Commission Paid at Settlement   ($150.00) | 3610-000 | | | |
| | | AMERICAN AUCTION<br>American Auction | Commission Paid at Settlement   ($450.00) | 3610-000 | | | |
| | | AMERICAN AUCTION<br>American Auction | Commission Paid at Settlement   ($230.00) | 3610-000 | | | |
| | 23 | | VEHICLES - BUS # 849   $1,760.00 | 1129-000 | | | |
| | 24 | | VEHICLES - BUS # 145   $4,950.00 | 1129-000 | | | |
| | 21 | | VEHICLES - BUS # 847   $1,650.00 | 1129-000 | | | |
| | 19 | | VEHICLES - BUS # 143   $1,100.00 | 1229-000 | | | |
| | 20 | | VEHICLES - BUS # 982   $1,650.00 | 1129-000 | | | |
| | 25 | | VEHICLES - BUS # 146   $2,420.00 | 1129-000 | | | |
| | 27 | | VEHICLES - BUS # 933   $990.00 | 1129-000 | | | |
| | 29 | | VEHICLES - BUS # 850   $1,430.00 | 1129-000 | | | |

Page Subtotals:                                    $0.00              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 18 | | VEHICLES - BUS # 144 | $2,530.00 | 1129-000 | | | |
| | 35 | | NON-ESTATE FUNDS [PROPERTY OF COLONIAL] | $59,200.00 | 1110-000 | | | |
| | 17 | | VEHICLES - BUS # 848 | $3,850.00 | 1110-000 | | | |
| 12/03/13 | | ABC BUS, INC. 1506 30th Street NWFaribault MN507-334-1871 | Purchase of 2 Buses | | | $200,000.00 | | $391,421.46 |
| | | | Gross Receipts | $200,000.00 | | | | |
| | 31 | | VEHICLES - BUS # 985 | $100,000.00 | 1229-000 | | | |
| | 30 | | VEHICLES - BUS # 983 | $100,000.00 | 1229-000 | | | |
| 12/05/13 | 300149 | Reverses Check # 300149 | Distribution of Collateral Proceeds Need to reissue as we need two checks not one. | | 4220-000 | | ($221,913.57) | $613,335.03 |
| 12/05/13 | 300149 | MERCEDES-BENZ FINANCIAL SERVICES, L c/o Robert Kamm17 North State Street, Suite 990Chicago, IL  60602312-726-9777 | Distribution of Collateral Proceeds Need to reissue as we need two checks not one. | | 4220-000 | | $221,913.57 | $391,421.46 |
| 12/05/13 | 300150 | ESTATE OF COLONIAL COACH LINES | Reconciliation of Auction Proceeds | | 8500-002 | | $59,200.00 | $332,221.46 |
| 12/05/13 | 300151 | MERCEDES-BENZ FINANCIAL SERVICES, L c/o Robert Kamm17 North State Street, Suite 990Chicago, IL  60602312-726-9777 | Payment to Secured Creditor - Collateral Proceeds from Auction of Pioneer Buses. | | 4210-000 | | $175,201.12 | $157,020.34 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $190.57 | $156,829.77 |

| | | | Page Subtotals: | | $200,000.00 | $234,591.69 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/13 | 300152 | CHICAGO RECORDS MANAGEMENT 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0085735 Full/New Retention Services from 11-1-13 thru 11-30-13 (Total Invoice $203.25 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $101.63 | $156,728.14 |
| 12/10/13 | 300153 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI  48033Chgo Branch 312-554-1500 | Invoice # 13126 Copy and assemble as directed Heavy Litigation B/W with Index Tabs  and Binder (Total Invoice $115.03 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $57.52 | $156,670.62 |
| 12/10/13 | 300154 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI  48033Chgo Branch 312-554-1500 | Invoice # 13043 Copy Litigation B/W with Tabs (Total Invoice $451.16 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $225.58 | $156,445.04 |
| 12/11/13 | 300155 | AMERICAN AUCTION ASSOCIATES, INC. 8515 South Thomas AvenueBridgeview, IL 60455312-666-7777 or 708-599-7491 | Auction Expenses Per Nov. 26, 2013, letter and Auction Summary (Total Invoice $5,999.10 = Colonial $1,358.80 and Pioneer $4,640.30) | 3620-000 | | $4,640.30 | $151,804.74 |
| 12/11/13 | 300156 | AMERICAN AUCTION ASSOCIATES, INC. 8515 South Thomas AvenueBridgeview, IL 60455312-666-7777 or 708-599-7491 | Auction Commission for the sale of (2) Vanhool Coaches to ABC Financial. Bus #983 & 985. | 3610-000 | | $18,181.82 | $133,622.92 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $294.45 | $133,328.47 |
| 02/06/14 | 300157 | CHICAGO RECORDS MANAGEMENT 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0086239 & 0086743 Services from 12-1-2013 thru 1-31-2014  (Invoices of $156.00 and $88.50 = ½ Colonial and ½ Pioneer) | 2990-000 | | $122.25 | $133,206.22 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $198.82 | $133,007.40 |
| 02/10/14 | 300158 | CHICAGO DEPARTMENT OF FINANCE 22149 Network PlaceChicago, IL  60673-1221 | Form 8500 Airport Departure Tax Account No.  10434 Period: 05-23-13 thru 12-31-13 | 2690-730 | | $864.00 | $132,143.40 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $24,686.37 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $178.93 | $131,964.47 |
| 04/07/14 | 300159 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA  70139504-581-6404 | Blanket Bond Disbursement Blanket Bond Amount $71,065,000.00 Liberty Mutual Insurance Company Bond # 016016455 Term: 02/01/14 to 02/01/15 | 2300-000 | | $58.81 | $131,905.66 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $197.74 | $131,707.92 |
| 04/08/14 | 300160 | FIFTH THIRD BANK P.O. Box 636671Cincinnati, Ohio  45263 | Reference No.  112265 Fees due for subpoena/document request - Total Invoice Amount $206.15 (deduct 1/2 Colonial Acct. and 1/2 Pioneer Acct) Document Requested by Ryan Schultz | 2990-000 | | $103.07 | $131,604.85 |
| 04/08/14 | 300161 | CHICAGO RECORDS MANAGEMENT 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0087252 and 0087765 Services from 2-1-2014 thru 3-31-2014  (Invoices of $75.00 each = ½ Colonial and ½ Pioneer) | 2990-000 | | $75.00 | $131,529.85 |
| 04/09/14 | 300132 | Reverses Check # 300132 | Subpoena Witness Fee Check was not cashed - more than 90 days old | 3991-000 | | ($40.00) | $131,569.85 |
| 04/09/14 | 300133 | Reverses Check # 300133 | Subpoena Witness Fee Check was not cashed - more than 90 days old | 3991-000 | | ($40.00) | $131,609.85 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $190.87 | $131,418.98 |

| Page Subtotals: | $0.00 | $724.42 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/14 | 300162 | CHICAGO RECORDS MANAGEMENT 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0088281 Services from 4-1-2014 thru 4-30-2014  (Paid  $80.25 each = ½ Colonial and ½ Pioneer)  Total Invoice $160.50 | 2990-000 | | $80.25 | $131,338.73 |
| 06/06/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $196.82 | $131,141.91 |
| 07/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $190.10 | $130,951.81 |
| 07/22/14 | 36 | United States Treasury Kansas City, MO | Overpayment of Taxes Dec. 2013 2013 Tax Return Filing Instructions -OVERPAYMENT of $6,724.00 | 1124-000 | $6,724.00 | | $137,675.81 |
| 07/23/14 | 300163 | Chicago Records Management, Inc. 3816 Carnation Street Franklin Park, IL  60131 | Invoice Nos. 0088797 and 0089316 Services from 5-1-2014 thru 6-30-2014  (Paid $75.00 each = ½ Colonial and ½ Pioneer) | 2990-000 | | $75.00 | $137,600.81 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $199.35 | $137,401.46 |
| 08/19/14 | 300078 | JUAN ALMANZA | Pay Period Ending June 18, 2013 Reversal Payroll for 10-99 | 2690-720 | | ($100.00) | $137,501.46 |
| 08/21/14 | 300158 | CHICAGO DEPARTMENT OF FINANCE 22149 Network PlaceChicago, IL  60673-1221 | Form 8500 Airport Departure Tax Reversal 8-21-14 (issued over 90 days ago)  Reversed and reissued | 2690-730 | | ($864.00) | $138,365.46 |
| 08/21/14 | 300164 | Chicago Department of Finance 22149 Network Place Chicago, IL  60673-1221 | Form 8500 Airport Departure Tax Account No.  10434 Period: 05-23-13 thru 12-31-13 | 2990-000 | | $864.00 | $137,501.46 |

| | | Page Subtotals: | | | $6,724.00 | $641.52 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/14 | 300165 | CHICAGO RECORDS MANAGEMENT, INC.<br>3816 Carnation Street<br>Franklin Park, IL  60131<br><br>847-678-0002 | Invoice # 0089832 Services 7-1-2014 thru 8-31-2014<br>1/2 Pioneer and 1/2 Colonial<br>($75.00 each account = $150.00) | 2990-000 | | $75.00 | $137,426.46 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $205.71 | $137,220.75 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $198.15 | $137,022.60 |
| 11/04/14 | 300166 | Chicago Records Management, Inc.<br>3816 Carnation Street<br>Franklin Park, IL  60131 | Invoice # 0091390 Services from 10-1-2014 thru 10-31-2014<br>(Invoice $75.00 1/2 from Colonial and 1/2 from Pioneer) | 2990-000 | | $37.50 | $136,985.10 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $203.71 | $136,781.39 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $196.82 | $136,584.57 |
| 01/07/15 | 300167 | Chicago Records Management<br>3815 Carnation Street<br>Franklin Park, IL  60131 | Invoice Nos. 0090869 dated 10-1-14, 0091914 dated 12-1-14 and 0092436 dated 1-1-2015<br>(Each invoice is $75.00 x 3 = $225.00) 1/2 from Colonial $112.50 and 1/2 from Pioneer $112.50 | 2990-000 | | $112.50 | $136,472.07 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $203.04 | $136,269.03 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $202.68 | $136,066.35 |

| | | | Page Subtotals: | | $0.00 | $1,435.11 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-09483 | | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX3703 |
| | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/15 | 7 | 407 ETR Express Toll Route 6300 Steeles Ave West Woodridge ON L4H 1J1 | Bank Credit for Canadian check Associated Bank issued a credit in the amount of $57.48 as a hand delivered deposit from Canada  1-866-237-6471 | 1230-000 | $57.48 | | $136,123.83 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3.00 | $136,120.83 |
| 03/06/15 | | Associated Bank | Bank Fee for Foreign Check # 833865 | 2600-000 | | $14.39 | $136,106.44 |
| 03/06/15 | | Associted Bank | Technology Fee for March 2015 | 2600-000 | | $182.71 | $135,923.73 |
| 03/12/15 | 300168 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Invoice Nos. 0092962 and 0093488 (Each invoice is $75.00 x 2 = $150.00) 1/2 to Colonial $75.00  and  1/2 Pioneer $75.00 | 2990-000 | | $75.00 | $135,848.73 |
| 03/26/15 | 300169 | Arthur B. Levine Company Adams Levine Surety Bond Agency 60 East 42nd Street, Room 965 New York, New York  10165  212-986-7470 | Chpt. 7 Blanket Bond Premium (Feb. 1, 2015 to Feb. 1, 2016) for Bond Number 10BSBGR6291 | 2300-000 | | $52.26 | $135,796.47 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $202.03 | $135,594.44 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $195.09 | $135,399.35 |
| 05/13/15 | 300170 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Account 00941 - Invoices 0094022 and 0094561 Storage 3/1/2015 thru 4/30/2015 Total = $150.00 (1/2 from Colonial and 1/2 from Pioneer = $75.00 each account) | 2990-000 | | $75.00 | $135,324.35 |

| | Page Subtotals: | $57.48 | $799.48 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09483

Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550

For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3703

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $201.26 | $135,123.09 |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $194.39 | $134,928.70 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $200.60 | $134,728.10 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $200.30 | $134,527.80 |
| 10/01/15 | 300171 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Account 00941 - Invoice 0097296 Storage 09/01/2015 thru 09/30/2015 Total = $75.00 (1/2 from Colonial and 1/2 from Pioneer = $37.50 each account) | 2990-000 | | $37.50 | $134,490.30 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $193.57 | $134,296.73 |
| 10/28/15 | 300172 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL  60606 | Dkt 190, Order Allowing Compensation; 05/21/13-08/23/13 | 3110-000 | | $40,212.12 | $94,084.61 |
| 10/28/15 | 300173 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL  60606 | Dkt 190, Order Allowing Reimbursement of Expenses; 05/21/13-08/23/13 | 3120-000 | | $380.73 | $93,703.88 |
| 10/28/15 | 300174 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL  60062 | Dkt. 189, Order Approving Compensation; 05/21/13-07/25/13 | 3731-000 | | $31,864.89 | $61,838.99 |
| 10/28/15 | 300175 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL  60062 | Dkt 189, Order Allowing Expenses; 05/21/13-07/25/13 | 3732-000 | | $1,058.17 | $60,780.82 |

Page Subtotals:                    $0.00          $74,543.53

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $192.62 | $60,588.20 |
| 12/01/15 | 300176 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131

847-678-0002 | Account 00941 - Invoice 0098409 Storage 11/01/2015 thru 11/30/15 Total = $85.00 (1/2 from Colonial and 1/2 from Pioneer = $42.50 each account) | 2990-000 | | $42.50 | $60,545.70 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $87.19 | $60,458.51 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $89.90 | $60,368.61 |
| 01/20/16 | 300177 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131

847-678-0002 | Account 0941 - Invoice 0098967 Storage 12/01/2015 thru 12/31/2015 Total = $85.00 (1/2 from Colonial and 1/2 from Pioneer = $42.50) | 2990-000 | | $42.50 | $60,326.11 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $89.75 | $60,236.36 |

| | | | Page Subtotals: | | $0.00 | $544.46 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09483

Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550

For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3703

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/16 | 300178 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Storage - Account 00941 Invoice # 95106; storage 05/01-05/31/15; $75.00, Invoice # 95652; storage 06/01-06/30/15; $75.00, Invoice # 96195; storage 07/01-07/31/15; $75.00, Invoice # 96745; storage 08/01-08/31/15; $75.00, Invoice # 97853; storage 10/01-10/31/15; $85.00, Invoice # 99527; storage 01/01-01/31/16; $85.00; Total = $470.00 (1/2 from Colonial and 1/2 from Pioneer = $235.00 each account) | 2990-000 | | $235.00 | $60,001.36 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.70 | $59,917.66 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $89.08 | $59,828.58 |
| 04/12/16 | 300179 | Arthur B. Levine Company Adams Levine Surety Bond Agency 370 Lexington  Avenue, Suite 1101 New York, New York  10017  212-986-7470 | 2016 Blanket Bond Disbursement | 2300-000 | | $37.53 | $59,791.05 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $86.06 | $59,704.99 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $88.76 | $59,616.23 |

Page Subtotals:                                    $0.00                $620.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3703 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/24/16 | 300180 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131<br><br>847-678-0002 | Storage - Account 00941 Invoice # 100089; storage 02/01-02/29/16; $85.00 Invoice # 100651; storage 03/01-03/31/16; $85.00 Invoice # 101216; storage 04/01-04/30/16; $85.00 Invoice # 101778; storage 05/01-05/31/16; $85.00 Total = $340.00 (1/2 from Colonial and 1/2 from Pioneer; $170.00 each) | 2990-000 | | $170.00 | $59,446.23 |
| 07/06/16 | 300181 | Jensen Litigation Solutions 180 North LaSalle Street, Suite 2800 Chicago, IL 60601 | Court Reporter -Attendance Fee on 06/23/16; Invoice # 153489 Orazio Ceravolo, Jerome Ceravolo | 2990-000 | | $281.25 | $59,164.98 |
| 07/06/16 | 300182 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131<br><br>847-678-0002 | Storage - Account 00941 Invoice # 102348; storage 06/01-06/30/16; $85.00 | 2990-000 | | $85.00 | $59,079.98 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $85.77 | $58,994.21 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $87.89 | $58,906.32 |
| 08/09/16 | 300183 | GILBERT T BERNAL 113 E Zarley Blvd Joliet, IL 60433 | Observations and Mileage Reimbursement - Time to assist with last two bus observations and related = $501.00 - Mileage reimbursement at 2016 IRS rate of $.54 per mile = $146.88 TOTAL = $647.88 | 2990-000 | | $647.88 | $58,258.44 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $87.13 | $58,171.31 |

Page Subtotals: $0.00 $1,444.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/16 | 300184 | Jensen Litigation Solutions 180 North LaSalle Street Suite 2800 Chicago, IL 60601 | Court Reporter - Orazio Ceravolo & Jerome Ceravolo Deposition/Transcript date 06/23/2016 Invoice No. 357140 dated 08/01/2016 Job No. 153489 | 2990-000 | | $691.45 | $57,479.86 |
| 10/06/16 | 300185 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131 847-678-0002 | Records storage - Account 00941 Invoice # 103507; storage 07/01-07/31/16; $85.00 Invoice # 104088; storage 08/01-08/31/16; $99.95 Invoice # 104680; storage 09/01-09/30/16; $99.95 Total = $284.90 (1/2 from Colonial and 1/2 from Pioneer; $142.45 each) | 2990-000 | | $142.45 | $57,337.41 |
| 10/06/16 | 300186 | Stern Process & Invstigation, LLC 4645 North Rockwell Suite 1 Chicago, IL 60625 | Invoice #: 487144 dated 3/16/16 Subpoena to Les Ottenheimer served on 03-16-16 at 750 W. Lake Cook Road, Suite 290, Buffalo Grove, IL 60089 Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $57,309.91 |
| 10/06/16 | 300187 | Stern Process & Invstigation, LLC 4645 North Rockwell Suite 1 Chicago, IL 60625 312-853-2150 | Invoice #: 487142 dated 3/21/16 Subpoena to Alexis Luxury Tours, Inc., Attn: Attorney, Michael Hennessy, served on 03-21-16 at 2501 S. Des Plaines Avenue, North Riverside, IL 60546 Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $57,282.41 |

| | | | Page Subtotals: | | $0.00 | $888.90 |
|---|---|---|---|---|---|---|

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09483 | | | | Trustee Name: N. Neville Reid, Trustee | | Exhibit 9 |
| Case Name: PIONEER COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3703 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX6550 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 04/11/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/16 | 300188 | Stern Process & Invstigation, LLC<br>4645 North Rockwell<br>Suite 1<br>Chicago, IL 60625<br><br>312-853-2150 | Invoice #: 487137 dated 3/28/16<br>Subpoena to Orazio Ceravolo (Non-Service) served on 03-26-16 at 906 Kennicott Place, Mount Prospect, IL 60056<br>Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $57,254.91 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.70 | $57,171.21 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $85.34 | $57,085.87 |
| 12/01/16 | 300189 | Alan Kravets<br>1340 N. Astor<br>Suite 2603<br>Chicago, IL 60610 | Dkt 230, Order Allowing Fees; 08/13/15-12/10/15 | 3731-000 | | $845.00 | $56,240.87 |
| 12/01/16 | 300190 | Alan Kravets<br>1340 N. Astor<br>Suite 2603<br>Chicago, IL 60610 | Dkt. 230 - Order Allowing Expenses; 08/13/15-12/10/15 | 3732-000 | | $1,322.50 | $54,918.37 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $82.13 | $54,836.24 |
| 12/07/16 | 300191 | Popowcer Katten, Ltd<br>35 East Wacker Drive<br>Suite 1550<br>Chicago, Illinois 60601-2124 | Dkt. 229; Order approving compensation of trustee's accountant, dated 11/29.16<br>For the period 10/03/13 - 11/01/16<br>Total Expenses: $46.37 ($23.19 from Pioneer acct; $23.18 from Colonial acct) | 3420-000 | | $23.19 | $54,813.05 |

Page Subtotals: $0.00   $2,469.36

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-09483 | | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX3703 |
| | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/16 | 300192 | Popowcer Katten, Ltd 35 East Wacker Drive Suite1550 Chicago, Illinois 60601-2124 | Dkt. 229; Order approving compensation of trustee's accountant, dated 11/29/16 For the period 10/03/13 - 11/01/16 Total Fees: $7,530.51 ($5,530.51 from Pioneer acct; $2,000 from Colonial acct) | 3410-000 | | $5,530.51 | $49,282.54 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $77.15 | $49,205.39 |
| 02/02/17 | 300193 | CHICAGO RECORDS MANAGEMENT 3815 Carnation Street Franklin Park, IL 60131 847-678-0002 | Records Storage - Account 00941 Invoice # 0107111; storage 01/01/17 - 01/31/17; Total = $104.95 (1/2 from Colonial and 1/2 from Pioneer; $52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.48 | $49,152.91 |
| 02/06/17 | 300194 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA 70139 | 2017 Bond Premium Payment | 2300-000 | | $16.82 | $49,136.09 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $73.16 | $49,062.93 |
| 02/17/17 | 300195 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131 847-678-0002 | Records storage - Account 00941 Invoice #: 0105274; storage 10/1/2016 - 10/31/2016; $104.95 Invoice #: 0105910; storage 11/1/2016 - 11/30/2016; $104.95 Invoice #: 0106509; storage 12/1/2016 - 12/31/2016; $104.95 TOTAL = $314.85 ($157.43 from Pioneer and $157.42 from Colonial) | 2990-000 | | $157.43 | $48,905.50 |

| | | | Page Subtotals: | | $0.00 | $5,907.55 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3703 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $65.87 | $48,839.63 |
| 03/07/17 | 300196 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records storage - Account 00941 Invoice #: 0107710; storage 02/01/2017- 02/28/2017 TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.48 | $48,787.15 |
| 04/04/17 | 300197 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records storage - Account 00941 Invoice #: 0108311 dated 04/01/2017; storage 03/01/2017- 03/31/2017 TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.48 | $48,734.67 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $72.57 | $48,662.10 |
| 05/02/17 | 300198 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records storage - Account 00941 Invoice #: 0108914 dated 05/01/2017; storage 04/01/2017- 04/30/2017 TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.48 | $48,609.62 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $70.03 | $48,539.59 |

| Page Subtotals: | | $0.00 | $365.91 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09483

Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550

For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3703

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/17 | | Anthony Vaccarello | Sale Proceeds per Court Order [Dkt. 246] Authorizing Trustee to Sell 3 Motorcoaches to A. Vaccarello A check will be cut from this estate's bank account for the remaining $900 to be deposited into the Colonial Coach Lines bank account and linked to Bus #838. | | $2,700.00 | | $51,239.59 |
| | | | Gross Receipts $2,700.00 | | | | |
| | 12 | | VEHICLES - BUS # 844 $900.00 | 1129-000 | | | |
| | 11 | | VEHICLES - BUS # 842 $900.00 | 1129-000 | | | |
| | 35 | | NON-ESTATE FUNDS [PROPERTY OF COLONIAL] $900.00 | 1280-000 | | | |
| 05/18/17 | 300199 | N. Neville Reid, as Trustee of the Bankruptcy Estate of Colo | Reconciliation of Sale Proceeds per Court Order [Dkt. 246] Authorizing Trustee to Sell 3 Motorcoaches to A. Vaccarello Represents the remaining $900 of the $2,700 check to be deposited into the Colonial Coach Lines bank account and linked to Bus #838. | 8500-002 | | $900.00 | $50,339.59 |
| 05/24/17 | 300200 | Bruce de'Medici 190 South LaSalle Suite 450 Chicago, IL 60603 | For legal services provided - Per Court order [Dkt. 220] - 1/3 contingency: Measured against recovery of $2,700 from sale of motorcoaches to A. Vaccarello | 3210-000 | | $450.00 | $49,889.59 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $73.33 | $49,816.26 |

Page Subtotals: $2,700.00 $1,423.33

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3703 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $71.67 | $49,744.59 |
| 08/03/17 | 300201 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131 847-678-0002 | Records storage - Account 00941 Invoice #: 0110714 dated 08/01/2017; storage 07/01/2017- 07/31/2017 TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.48 | $49,692.11 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $73.97 | $49,618.14 |
| 08/22/17 | 300202 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131 847-678-0002 | Records Storage - Account 00941 Invoice #: 0109513; storage 05/01/2017 - 05/31/2017; $104.95 Invoice #: 0110112; storage 06/01/2017 - 06/30/2017; $104.95 TOTAL = $209.90 ($104.95 from Pioneer and $104.95 from Colonial) | 2990-000 | | $104.95 | $49,513.19 |
| 09/05/17 | 300203 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131 847-678-0002 | Records storage - Account 00941 Invoice #: 0111318 dated 09/01/2017; storage 08/01/2017- 08/31/2017; TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.48 | $49,460.71 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $73.75 | $49,386.96 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $71.09 | $49,315.87 |

| | | Page Subtotals: | | | $0.00 | $500.39 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $73.32 | $49,242.55 |
| 12/01/17 | 300204 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records storage - Account 00941 Invoice #: 0113118 dated 12/01/2017; storage 11/01/2017 - 11/30/2017; TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.48 | $49,190.07 |
| 02/06/18 | 300205 | N. Neville Reid 200 West Madison Street Suite 3000 Chicago, IL 60606 | Per [Dkt. 286] Order Awarding Trustee Compensation and Expenses dated 02/01/18 (final distribution) | 2100-000 | | $11,725.64 | $37,464.43 |
| 02/06/18 | 300206 | Kutchins, Robbins & Diamond, Ltd. 35 East Wacker Drive Suite 690 Chicago, IL 60601 | Per [Dkt. 285] Order dated 02/01/18 Approving Final Compensation of Trustee's Accountant (L. West) for the period from 01/01/17-10/16/17 (final distribution) | 3410-000 | | $1,169.87 | $36,294.56 |
| 02/12/18 | 300204 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records storage - Account 00941 Reversal Per conversation with CRM on 02/12/18, they never received Check #300204 (re: Inv. #113118, dated 12/01/17). Void Transaction. | 2990-000 | | ($52.48) | $36,347.04 |
| 02/12/18 | 300207 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records storage - Account 00941 Invoice #: 0113118 dated 12/01/2017; storage 11/01/2017- 11/30/2017 TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial)  (Note: This check replaces Check #300204 that was never received by CRM) | 2990-000 | | $52.48 | $36,294.56 |

| | Page Subtotals: | $0.00 | $13,021.31 |
|---|---|---|---|

<b>FORM 2</b><br>
<b>ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</b>

Case No: 13-09483

Case Name: PIONEER COACH LINES

Taxpayer ID No: XX-XXX6550

For Period Ending: 04/11/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3703

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/18 | 300208 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL  60062 | Per [Dkt. 287, Colonial Docket] Order dated 02/07/17 Allowing Ken Novak & Associates Compensation of Fees and Reimbursement of Expenses for period of 07/26/13 - 09/15/17  (final distribution) See TFR or NFR [Dkt. 81 or 82, Pioneer Docket] for disbursement amounts | 3731-000 | | $9,543.25 | $26,751.31 |
| 02/12/18 | 300209 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL  60062 | Per [Dkt. 287, Colonial Docket] Order dated 02/07/17 Allowing Ken Novak & Associates Compensation of Fees and Reimbursement of Expenses for period of 07/26/13 - 09/15/17  (final distribution) See TFR or NFR [Dkt. 81 or 82, Pioneer Docket] for disbursement amounts | 3732-000 | | $13,909.89 | $12,841.42 |
| 02/12/18 | 300210 | OFFICE OF THE U.S. TRUSTEE Office of the U.S. Trustee, Region 11 219 S. Dearborn St. Room 873 Chicago, IL  60604 Attn: Patrick S. Layng | Final distribution per Dkt. 81, Pioneer Docket | 2950-000 | | $325.00 | $12,516.42 |
| 02/12/18 | 300211 | Clerk, U.S. Bankruptcy Court U.S. Bankruptcy Court Eastern Division 219 S. Dearborn Suite 713 Chicago, IL  60604 | Escheat funds for the benefit of Juan Almanza / Final Distribution per Dkt. 81, Pioneer Docket | 2690-000 | | $100.00 | $12,416.42 |

Page Subtotals:                    $0.00        $23,878.14

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/18 | 300212 | Chicago Records Management, Inc.<br>3815 Carnation Street<br>Franklin Park, IL 60131<br><br>847-678-0002 | Final distribution per Dkt. 81, Pioneer Docket / Records storage - Account 00941<br>Final Invoice #: F02012018 dated 02/01/2018<br>Includes retention from 01/01/2018 - 02/28/2018, the cost of records pick-up and records destruction, and the following outstanding invoices: #0111921, dated 10/01/2017 ($104.95); #0112518, dated 11/01/2017 ($104.95); and #0113723, dated 01/01/2018, dated 01/01/2018 ($104.95).<br><br>Final invoice was $1,918.34. Distribution of $1,063.53 was approved per TFR [Dkt. 81]. Remaining balance of $854.81 was taken from FSLC approved fees amount of $7,631.65 to p | 2990-000 | | $1,918.34 | $10,498.08 |
| 02/12/18 | 300213 | Fox Swibel Levin & Carroll LLP<br>200 West Madison Street<br>Suite 3000<br>Chicago, IL 60606 | Per [Dkt. 288] Order dated 02/07/18 Findings of Fact and Conclusions of Law In Support of Order Awarding to FSLC for Allowance and Payment of Final Compensation and Reimbursement of Expenses (final distribution) | 3120-000 | | $3,721.24 | $6,776.84 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $5,639.58 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3703 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/18 | 300214 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Per [Dkt. 288] Order dated 02/07/18 Findings of Fact and Conclusions of Law In Support of Order Awarding to FSLC for Allowance and Payment of Final Compensation and Reimbursement of Expenses (final distribution) Per Order Judge Cox reduced FSLC requested fees of $7,631.65 by $352.00 resulting in balance of $7,279.65. See TFR or NFR [Dkt. 81 or 82, Pioneer Docket] for disbursement amounts. | 3110-000 | | $6,776.84 | $0.00 |
| | | | Chicago Records Management's final invoice was $1,918.34. Distribution of $1,063.53 was approved per TFR [Dkt. 81]. Remaining balance of $854.81 was taken from FSLC fees amount of $7,279.65 to pay outstanding CRM balance in full. Resulting FSLC fees = $6,776.84 | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $556,667.50 | $556,667.50 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $556,667.50 | $556,667.50 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $556,667.50 | $556,667.50 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 65)* | Page Subtotals: $0.00 | $6,776.84 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-09483 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: PIONEER COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3745 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6550 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 04/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3703 - Checking Account (Non-Interest Earn | $556,667.50 | $556,667.50 | $0.00 |
| XXXXXX3745 - Checking Account | $0.00 | $0.00 | $0.00 |
| | $556,667.50 | $556,667.50 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $2,030.00 |
| Total Net Deposits: | $556,667.50 |
| Total Gross Receipts: | $558,697.50 |